**Fill in this information to identify the case:**

Debtor name    **Eat Fit Go Omaha Kitchen, LLC**

United States Bankruptcy Court for the:    DISTRICT OF NEBRASKA

Case number (if known)    **18-81129**

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors     12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **September 17, 2018**    X **/s/ Brock Hubert**
Signature of individual signing on behalf of debtor

**Brock Hubert**
Printed name

**CEO**
Position or relationship to debtor

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    **Eat Fit Go Omaha Kitchen, LLC**

United States Bankruptcy Court for the:   DISTRICT OF NEBRASKA

Case number (if known)   **18-81129**

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals    12/15

**Part 1:   Summary of Assets**

1.   *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

   **1a. Real property:**
     Copy line 88 from *Schedule A/B*.................................................................................   $      0.00

   **1b. Total personal property:**
     Copy line 91A from *Schedule A/B*..............................................................................   $      567,028.43

   **1c. Total of all property:**
     Copy line 92 from *Schedule A/B*................................................................................   $      567,028.43

**Part 2:   Summary of Liabilities**

2.   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................   $      700,000.00

3.   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

   **3a. Total claim amounts of priority unsecured claims:**
     Copy the total claims from Part 1 from line 5a of *Schedule E/F*...............................................   $      0.00

   **3b. Total amount of claims of nonpriority amount of unsecured claims:**
     Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*..............................   +$      2,369.04

4.   Total liabilities ................................................................................................
   Lines 2 + 3a + 3b      $      702,369.04

**Fill in this information to identify the case:**

Debtor name      **Eat Fit Go Omaha Kitchen, LLC**

United States Bankruptcy Court for the:   DISTRICT OF NEBRASKA

Case number (if known)   **18-81129**

☐ Check if this is an
amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property                    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest.
Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties
which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts
or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write
the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an
additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset
schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the
debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

**1. Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

3.   **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1.   **Access Bank** | **Checking** | **8385** | **$61,474.32** |

4.      **Other cash equivalents** *(Identify all)*

5.      **Total of Part 1.**
        Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| | $61,474.32 |
|---|---|

| Part 2: | Deposits and Prepayments |
|---|---|

**6. Does the debtor have any deposits or prepayments?**

☐ No.  Go to Part 3.
■ Yes Fill in the information below.

7.      **Deposits, including security deposits and utility deposits**
        Description, including name of holder of deposit

| 7.1.   **Security Deposit - Con Agra** | $13,359.38 |
|---|---|

| 7.2.   **Security Deposit - Herbert Lavinge Family Foundation** | $12,075.84 |
|---|---|

8.      **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
        Description, including name of holder of prepayment

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **Eat Fit Go Omaha Kitchen, LLC** | | Case number *(If known)* **18-81129** |
|---|---|---|---|
| | Name | | |

| 8.1. | **Hartford Life Insurance** | **$341.45** |
|---|---|---|

| 9. | **Total of Part 2.** | **$25,776.67** |
|---|---|---|
| | Add lines 7 through 8. Copy the total to line 81. | |

| Part 3: | **Accounts receivable** |
|---|---|

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
■ Yes Fill in the information below.

| 11. | **Accounts receivable** | | | | |
|---|---|---|---|---|---|
| | 11a. 90 days old or less: | **72,634.38** | - | **7,315.32** | = .... | **$65,319.06** |
| | | face amount | | doubtful or uncollectible accounts | | |

| 12. | **Total of Part 3.** | **$65,319.06** |
|---|---|---|
| | Current value on lines 11a + 11b = line 12. Copy the total to line 82. | |

| Part 4: | **Investments** |
|---|---|

**13. Does the debtor own any investments?**

■ No. Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | **Inventory, excluding agriculture assets** |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.
■ Yes Fill in the information below.

| | General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 19. | **Raw materials** **Food** | **07/29/2018** | **$57,585.53** | | **$57,585.53** |
| 20. | **Work in progress** | | | | |
| 21. | **Finished goods, including goods held for resale** | | | | |
| 22. | **Other inventory or supplies** **Packaging and Kitchen Supplies** | **0729/2018** | **$64,052.60** | | **$64,052.60** |

| 23. | **Total of Part 5.** | **$121,638.13** |
|---|---|---|
| | Add lines 19 through 22. Copy the total to line 84. | |

| 24. | **Is any of the property listed in Part 5 perishable?** |
|---|---|
| | ☐ No |
| | ■ Yes |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **Eat Fit Go Omaha Kitchen, LLC** | Case number *(If known)* **18-81129** |
|---|---|---|
| | Name | |

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☐ No
☑ Yes. Book value _____49306.82_____ Valuation method __FIFO__ Current Value _____49306.82_____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
☑ No
☐ Yes

**Part 6:**     **Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.
☐ Yes Fill in the information below.

**Part 7:**     **Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☑ No. Go to Part 8.
☐ Yes Fill in the information below.

**Part 8:**     **Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
☑ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,<br>floating homes, personal watercraft, and fishing vessels | | | |
| 49. **Aircraft and accessories** | | | |
| 50. **Other machinery, fixtures, and equipment (excluding farm<br>machinery and equipment)**<br>See Attachment A/B | $292,820.25 | Book Value | $292,820.25 |

51. **Total of Part 8.**
Add lines 47 through 50.  Copy the total to line 87.

| | $292,820.25 |
|---|---|

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
☑ No
☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
☑ No
☐ Yes

**Part 9:**     **Real property**

54. **Does the debtor own or lease any real property?**

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com           Best Case Bankruptcy

| Debtor | **Eat Fit Go Omaha Kitchen, LLC** | Case number *(If known)* **18-81129** |
|---|---|---|
| | Name | |

☑ No.  Go to Part 10.
☐ Yes Fill in the information below.

| Part 10: | Intangibles and intellectual property |
|---|---|

59. **Does the debtor have any interests in intangibles or intellectual property?**

☑ No.  Go to Part 11.
☐ Yes Fill in the information below.

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☑ No.  Go to Part 12.
☐ Yes Fill in the information below.

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

| Debtor | **Eat Fit Go Omaha Kitchen, LLC** | Case number *(If known)* **18-81129** |
|---|---|---|
| | Name | |

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $61,474.32 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $25,776.67 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $65,319.06 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $121,638.13 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $292,820.25 | |
| 88. **Real property.** *Copy line 56, Part 9.* .....................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $567,028.43 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $567,028.43 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

**EAT FIT GO OMAHA KITCHEN LLC- ATTACHMENT A/B**

| Asset | Property Description | Service | Cost | 179 Exp | Value | Depreciation | Depreciation | End Depr | Book Value |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| **Group:  Equipment** | | | | | | | | | |
| 53 | 5 Supermarket Coolers | 03/01/16 | $20,662.00 | $0.00 | $0.00 | $6,592.16 | $4,132.40 | $10,724.56 | $9,937.44 |
| 54 | 4 Supermarket Coolers | 03/07/16 | $23,157.00 | $0.00 | $0.00 | $7,388.19 | $4,631.40 | $12,019.59 | $11,137.41 |
| 55 | Conagra Kitchen Equipment | 4/17/16 | $75,000.00 | $0.00 | $0.00 | $23,035.71 | $15,000.00 | $38,035.71 | $36,964.29 |
| 56 | Oven | 5/10/16 | $9,284.00 | $0.00 | $0.00 | $2,740.99 | $1,856.80 | $4,597.79 | $4,686.21 |
| 57 | Refrigerator | 5/27/16 | $6,500.00 | $0.00 | $0.00 | $1,919.05 | $1,300.00 | $3,219.05 | $3,280.95 |
| 58 | Kitchen Hood | 8/26/16 | $8,419.00 | $0.00 | $0.00 | $2,184.93 | $1,683.80 | $3,868.73 | $4,550.27 |
| 59 | Kitchen Equipment | 9/19/16 | $13,907.00 | $0.00 | $0.00 | $3,443.64 | $2,781.40 | $6,225.04 | $7,681.96 |
| 60 | Compressor Replacement In | 9/23/16 | $5,020.00 | $0.00 | $0.00 | $1,243.05 | $1,004.00 | $2,247.05 | $2,772.95 |
| 61 | Kitcen Equipment | 10/24/16 | $7,239.00 | $0.00 | $0.00 | $1,706.34 | $1,447.80 | $3,154.14 | $4,084.86 |
| 62 | Kitcen Equipment | 10/26/16 | $10,394.00 | $0.00 | $0.00 | $2,450.01 | $2,078.80 | $4,528.81 | $5,865.19 |
| 63 | Vending Machine | 10/31/16 | $9,870.00 | $0.00 | $0.00 | $2,326.50 | $1,974.00 | $4,300.50 | $5,569.50 |
| 64 | Kitchen Equipment | 12/23/16 | $3,774.00 | $0.00 | $0.00 | $799.73 | $754.80 | $1,554.53 | $2,219.47 |
| 65 | Kitchen Equipment | 1/30/17 | $6,866.19 | $0.00 | $0.00 | $1,258.80 | $1,373.24 | $2,632.04 | $4,234.15 |
| 66 | Oven | 2/23/17 | $14,490.00 | $0.00 | $0.00 | $2,415.00 | $2,898.00 | $5,313.00 | $9,177.00 |
| 67 | Equipment | 4/12/17 | $12,420.00 | $0.00 | $0.00 | $1,863.00 | $2,484.00 | $4,347.00 | $8,073.00 |
| 68 | Multivac Machine | 05/08/17 | $231,557.00 | $0.00 | $0.00 | $30,874.27 | $46,311.40 | $77,185.67 | $154,371.33 |
| 69 | Naught One | 09/07/17 | $11,385.00 | $0.00 | $0.00 | $759.00 | $2,277.00 | $3,036.00 | $8,349.00 |
| 129 | 2 40 Gallon Tilt Skillets | 8/11/17 | $13,765.50 | $0.00 | $0.00 | $1,147.13 | $2,753.10 | $3,900.23 | $9,865.27 |
| | | Equipment | $483,709.69 | $0.00 | $0.00 | $94,147.50 | $96,741.94 | $190,889.44 | $292,820.25 |
| | | | | | | | | | |
| | | Grand Total | $483,709.69 | $0.00 | $0.00 | $94,147.50 | $96,741.94 | $190,889.44 | $292,820.25 |

**Fill in this information to identify the case:**

Debtor name **Eat Fit Go Omaha Kitchen, LLC**

United States Bankruptcy Court for the: DISTRICT OF NEBRASKA

Case number (if known) **18-81129**

☐ Check if this is an
amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A | Column B |
|---|---|---|---|
| | | **Amount of claim** | **Value of collateral that supports this claim** |
| | | Do not deduct the value of collateral. | |

| 2.1 | **Access Bank** | Describe debtor's property that is subject to a lien | $700,000.00 | Unknown |
|---|---|---|---|---|

Creditor's Name

**8712 West Dodge Road
Omaha, NE 68114**

Creditor's mailing address

**All Assets**

**Describe the lien**

**Is the creditor an insider or related party?**

■ No

☐ Yes

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Is anyone else liable on this claim?**

☐ No

■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

■ Unliquidated

☐ Disputed

3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.    $700,000.00

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|

**Fill in this information to identify the case:**

Debtor name __**Eat Fit Go Omaha Kitchen, LLC**__

United States Bankruptcy Court for the: __DISTRICT OF NEBRASKA__

Case number (if known) __**18-81129**__

☐ Check if this is an
     amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:      List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ☒ Yes. Go to line 2.

2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors
   with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  | | Total claim | Priority amount |
|---|---|---|---|
| 2.1 | Priority creditor's name and mailing address<br>**See Attachment E** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed | **Unknown** | **Unknown** |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>☒ No<br>☐ Yes | | |

### Part 2:      List All Creditors with NONPRIORITY Unsecured Claims

3. List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
   out and attach the Additional Page of Part 2.

|  | | Amount of claim |
|---|---|---|
| 3.1 | Nonpriority creditor's name and mailing address<br>**American Disposal Service**<br>**PO Box 28150**<br>**Miami, FL 33102-8150**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** _<br>Is the claim subject to offset? ☒ No ☐ Yes | $355.98 |
| 3.2 | Nonpriority creditor's name and mailing address<br>**MUD**<br>**1723 Harney st**<br>**Omaha, NE 68102**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br>**Basis for the claim:** _<br>Is the claim subject to offset? ☒ No ☐ Yes | Unknown |

| Debtor | Eat Fit Go Omaha Kitchen, LLC | Case number (if known) | 18-81129 |
|---|---|---|---|
| | Name | | |

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**OPPD**
**PO Box 3995**
**Omaha, NE 68103-0995**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $70.62 |
|---|---|---|---|

**Presto X**
**10421 Portal Rd #101**
**Gretna, NE 68028**

■ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $142.62 |
|---|---|---|---|

**ProGuard**
**PO Box 70343**
**Chicago, IL 60673-0343**

■ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $665.53 |
|---|---|---|---|

**Staples**
**PO Box 660409**
**Dallas, TX 75266-0409**

■ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $809.54 |
|---|---|---|---|

**Thermal Services**
**13330 I Street**
**Omaha, NE 68137**

■ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $324.75 |
|---|---|---|---|

**UPS**
**LOCKBOX 577**
**CAROL STREAM, IL 60132-0577**

■ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**Part 3:    List Others to Be Notified About Unsecured Claims**

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

**Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims**

| Debtor | **Eat Fit Go Omaha Kitchen, LLC** | Case number (if known) | **18-81129** |
|---|---|---|---|
| | Name | | |

**5.  Add the amounts of priority and nonpriority unsecured claims.**

|  |  | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $          **0.00** |
| **5b. Total claims from Part 2** | 5b. + | $          **2,369.04** |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $          **2,369.04** |

**EAT FIT GO OMAHA KITCHEN, LLC - ATTACHMENT E**

| Company | NAME | Address | Type of Priority | Contingent | Unliquidated | Disputed | Claim Amount | Priority Amount |
|---------|------|---------|------------------|------------|--------------|----------|--------------|-----------------|
| EAT FIT GO OMAHA KITCHEN LLC | Santos, Naomi | 1025 S 25th St<br>Omaha, NE 68105<br>Douglas County<br>UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Mejia, Stephany | 1026 S 25th St<br>Omaha, NE 68105<br>Douglas County<br>UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Pacheco, Clarisa | 1026 S 25th St<br>Omaha, NE 68105<br>Douglas County<br>UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Gress, Debra A | 105 W Gold Coast Rd<br>Apt #8<br>Papillion, NE 68046<br>Sarpy County<br>UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Garcia, Lourdes | 1114 S 42nd St<br>Omaha, NE 68105<br>Douglas County<br>UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Diaz, Sandra Diaz | 1122 Park Ave<br>#4<br>Omaha, NE 68105<br>Douglas County<br>UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Gaines, Lonnie J | 11706 Norwick Plaza<br>Apt #58<br>Omaha, NE 68164<br>Douglas County<br>UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Cisneros, Graciela | 1218 S 17th St<br>Omaha, NE 68108<br>Douglas County<br>UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Sandoval, Carlos | 12240 Anne St<br>Omaha, NE 68137<br>Douglas County<br>UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Delaware, Daniel | 1510 Argyle St<br>Hamburg, IA 51640<br>Fremont County<br>UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Johnson, Joseph E | 15383 Grand Plaza Apt 116<br>Omaha, NE 68116<br>Douglas County<br>UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |

**EAT FIT GO OMAHA KITCHEN, LLC - ATTACHMENT E**

| Company | NAME | Address | Type of Priority | Contingent | Unliquidated | Disputed | Claim Amount | Priority Amount |
|---|---|---|---|---|---|---|---|---|
| EAT FIT GO OMAHA KITCHEN LLC | Soto, Olga | 16321 Polk St Omaha, NE 68135 UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Granados, Hector Hugo | 16450 Washington St Omaha, NE 68135 UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Garcia, Juana | 1710 S 11th St Omaha, NE 68108 Douglas County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Martinez, Regina | 1712 Castelar St Omaha, NE 68108 Douglas County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Ramos, Alfredo Arcaya | 1719 Hardesty Ave Kansas City, MO 64127 Jackson County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Ballinas, Maritza | 2007 Betz Rd Lot 42e Bellevue, NE 68005 UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Ballinas, Yolanda | 2007 Betz Rd Lot 42e Bellevue, NE 68005 UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Gonzalez Cruz, Cinthia | 2007 Getz Rd # 49a Bellevue, NE 68005 UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Martinez, Kassandra | 2010 Poppleton Ave Omaha, NE 68108 Douglas County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Martinez, Elizabeth | 2226 S 15th St Omaha, NE 68108 Douglas County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Diaz, Marisela | 2312 S 14th St Omaha, NE 68108 UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Zavala, Kelly Gonzales | 2519 S 24th St Omaha, NE 68108 Douglas County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Castillo, Alondra | 2599 Evans St Omaha, NE 68111 Douglas County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Marsh, Karl | 2610 S 105th Ave Omaha, NE 68124 UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |

**EAT FIT GO OMAHA KITCHEN, LLC - ATTACHMENT E**

| Company | NAME | Address | Type of Priority | Contingent | Unliquidated | Disputed | Claim Amount | Priority Amount |
|---------|------|---------|------------------|------------|--------------|----------|--------------|-----------------|
| EAT FIT GO OMAHA KITCHEN LLC | Gonzalez Guerra, Jennifer | 2711 S 23rd St Apartment #2 Omaha, NE 68108 Douglas County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Hardy, Angela | 2815 S 39th St Omaha, NE 68105 Douglas County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Munoz, Maria | 2910 Clarkson Ave Omaha, NE 68105 Douglas County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Solis, Karolina | 2910 Clarkson Ave Omaha, NE 68105 Douglas County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Fuentes, Marisela | 2938 Clarkson Ave Omaha, NE 68105 Douglas County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Guadalupe, Maria | 3112 Woolworth Ave Apt #2 Omaha, NE 68105 UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Juan Rivera, Gloria | 3115 Charles St Omaha, NE 68131 Douglas County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Purtlebaugh, Robby | 3213 S. 44th Ave Omaha, NE 68105 UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Castillo, Abilio | 323 Olive St Kansas City, MO 64124 UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Beltran, Norma | 3314 Y St Omaha, NE 68107 UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Martinez, Victoria | 3460 S 16 St Omaha, NE 68108 UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Pacheco, Nora | 3509 S. Washington Street Omaha, NE 68107 UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Arias, Azucena | 3613 V St Omaha, NE 68107 Douglas County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |

**EAT FIT GO OMAHA KITCHEN, LLC - ATTACHMENT E**

| Company | NAME | Address | Type of Priority | Contingent | Unliquidated | Disputed | Claim Amount | Priority Amount |
|---|---|---|---|---|---|---|---|---|
| EAT FIT GO OMAHA KITCHEN LLC | Cardona Morales, Elfido Eli | 3615 W St Omaha, NE 68107 Douglas County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Medina Pivaral, Aura Marina | 3615 W St Omaha, NE 68107 Douglas County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Hallman, Thomas | 3619 S 97th St Omaha, NE 68124 Douglas County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Sorto, Kenia | 3701 Bedford Ave Omaha, NE 68111 Douglas County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Anderson, Braxton | 3704 S 97th St Omaha, NE 68124 Douglas County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Gorman, Destiny A | 3705 Bedford Ave Omaha, NE 68111 Douglas County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Rodrigez, Yoliveth | 3705 Bedford Ave Omaha, NE 68111 Douglas County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Buezo, Maria | 3709 Bedford Ave Omaha, NE 68111 Douglas County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Koetter, Joshua | 3820 F St Omaha, NE 68107 Douglas County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Lopantzi, Adan | 3927 Q St Omaha, NE 68707 UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Beltran, Angelica | 4022 S 21st St Omaha, NE 68107 Douglas County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Torres, Alicia | 4424 S 23rd St Omaha, NE 68107 Douglas County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |

**EAT FIT GO OMAHA KITCHEN, LLC - ATTACHMENT E**

| Company | NAME | Address | Type of Priority | Contingent | Unliquidated | Disputed | Claim Amount | Priority Amount |
|---|---|---|---|---|---|---|---|---|
| EAT FIT GO OMAHA KITCHEN LLC | Aranda, Emilia | 4531 Parker St Omaha, NE 68104 Douglas County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Forhan, Carli Marie | 4908 Marshall Dr Omaha, NE 68137 Douglas County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Barrera, Ana | 4934 S 24th St Apt. 12 Omaha, NE 68107 Douglas County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Hanna, Blake | 5024 Amy Cir Omaha, NE 68137 Douglas County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Gonzalez, Francisco | 5219 S 22 St Omaha, NE 68107 UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Cruz, Socorro | 5530 N 16th St Omaha, NE 68110 UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Diego Jose, Lucia | 6007 S 39th St Omaha, NE 68107 Douglas County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Sandoval Ponce, Julio Cesar | 6138 Charles St Omaha, NE 68132 Douglas County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Solis, Flor | 6201 S 36th St Omaha, NE 68107 Douglas County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Martinez, Misael | 6231 Karen St Omaha, NE 68117 Douglas County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Cruz, Alicia | 6363 Grover St Lot 55 Omaha, NE 68106 Douglas County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Sanchez-Bermudez, Reynaldo | 721 Stone Arch Dr Independence, MO 64052 Jackson County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |

**EAT FIT GO OMAHA KITCHEN, LLC - ATTACHMENT E**

| Company | NAME | Address | Type of Priority | Contingent | Unliquidated | Disputed | Claim Amount | Priority Amount |
|---|---|---|---|---|---|---|---|---|
| EAT FIT GO OMAHA KITCHEN LLC | Villanueva, Maria | 7409 S 25th St Apartment 2 Bellevue, NE 68147 Sarpy County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Gil, Guadalupe | 7607 Park View Blvd La Vista, NE 68128 Sarpy County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Nechkash, Jeffrey J | 8908 Bellevue Dr Plattsmouth, NE 68048 UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Stout, Justin | 9006 Larimore Ave Omaha, NE 68134 UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Brookbank, Matthew L | 9663 Berry Plaza #187 Omaha, NE 68127 Douglas County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO OMAHA KITCHEN LLC | Nieto, Herlinda P | 9666 Berry Plz #158 Omaha, NE 68127 UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |

**Fill in this information to identify the case:**

Debtor name   **Eat Fit Go Omaha Kitchen, LLC**

United States Bankruptcy Court for the:   DISTRICT OF NEBRASKA

Case number (if known)   **18-81129**

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.   **Does the debtor have any executory contracts or unexpired leases?**
☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal       Property*
(Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.1.  State what the contract or lease is for and the nature of the debtor's interest     **Linens Contract**  | |
| State the term remaining     **Approx. 24 months**   List the contract number of any government contract | **Cintas**  **PO Box 88005**  **Chicago, IL 60680-1005** |
| 2.2.  State what the contract or lease is for and the nature of the debtor's interest     **Equipment Lease**  | |
| State the term remaining     **Approx. 28 months**   List the contract number of any government contract | **MULTIVAC**  **Multivac, Inc., 11021 N Pomona Ave.**  **Kansas City, MO 64153** |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name __**Eat Fit Go Omaha Kitchen, LLC**__

United States Bankruptcy Court for the: __DISTRICT OF NEBRASKA__

Case number (if known) __**18-81129**__

☐ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                                      12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 **Aaron McKeever** | **8240 Keystone Drive Omaha, NE 68130** | **Access Bank** | ■ D __**2.1**__ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.2 **Eat Flt Go Healthy Foods - Omaha, LLC** | **8877 S. 137th Cir Suite 1 Omaha, NE 68138** | **Access Bank** | ■ D __**2.1**__ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.3 **Eat Fit Go Healthy Foods Minnesota, LLC** | **8877 S. 137th Cir Suite 1 Omaha, NE 68138** | **Access Bank** | ■ D __**2.1**__ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.4 **Eat Flt Go Healthy Foods, LLC** | **8877 S. 137th Cir Suite 1 Omaha, NE 68138** | **Access Bank** | ■ D __**2.1**__ <br> ☐ E/F _____ <br> ☐ G _____ |

| Debtor | **Eat Fit Go Omaha Kitchen, LLC** | Case number *(if known)* | **18-81129** |

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| 2.5 | **Eat Fit Go Minnesota Kitchen, LLC** | **8877 S. 137th Cir Suite 1 Omaha, NE 68138** | **Access Bank** | ■ D ___2.1___ □ E/F _____ □ G _____ |
| 2.6 | **Sam Vakhidov** | **2325 S. 165th Omaha, NE 68134** | **Access Bank** | ■ D ___2.1___ □ E/F _____ □ G _____ |

**Fill in this information to identify the case:**

Debtor name      **Eat Fit Go Omaha Kitchen, LLC**

United States Bankruptcy Court for the:    DISTRICT OF NEBRASKA

Case number (if known)    **18-81129**

☐ Check if this is an amended filing

## Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy         04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:**   **Income**

1.   **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From   **1/01/2018** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$1,627,754.73** |
| **For prior year:**<br>From   **1/01/2017** to **12/31/2017** | ■ Operating a business<br>☐ Other _____ | **$4,625,181.12** |
| **For year before that:**<br>From   **1/01/2016** to **12/31/2016** | ■ Operating a business<br>☐ Other _____ | **$1,627,754.73** |

2.   **Non-business revenue**
Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From   **1/01/2018** to **Filing Date** | **Interest Income** | **$109.61** |
| **For prior year:**<br>From   **1/01/2017** to **12/31/2017** | **Interest Income** | **$653.16** |

**Part 2:**   **List Certain Transfers Made Before Filing for Bankruptcy**

3.   **Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

Debtor   **Eat Fit Go Omaha Kitchen, LLC**                                  Case number *(if known)*   **18-81129**

---

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1. **See Attachment 3** | | $0.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

---

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **Karl Marsh**<br><br>**Executive** | 05/1/2018,<br>05/15/2018,<br>06/01/2018,<br>06/15/2018,<br>06/29/2019,<br>07/13/2018,<br>08/01/2018 | $33,119.79 | **Payroll** |

---

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:   Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

■ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

---

Debtor   **Eat Fit Go Omaha Kitchen, LLC** _____   Case number *(if known)*   **18-81129**

■ None

## Part 4:   Certain Gifts and Charitable Contributions

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

## Part 5:   Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

## Part 6:   Certain Payments or Transfers

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

■ None.

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None.

| | Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | **See Attachment 13 and 30** | | | **$0.00** |
| | Relationship to debtor | | | |

## Part 7:   Previous Locations

| Debtor | Eat Fit Go Omaha Kitchen, LLC | Case number *(if known)* 18-81129 |
| --- | --- | --- |

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
| --- | --- |

## Part 8:  Health Care Bankruptcies

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If  debtor provides meals and housing, number of patients in debtor's care |
| --- | --- | --- |

## Part 9:  Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

## Part 10:  Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
| --- | --- | --- | --- | --- |

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
| --- | --- | --- | --- |

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

Debtor   **Eat Fit Go Omaha Kitchen, LLC**                                Case number *(if known)* **18-81129**

---

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

**Part 11:** **Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
    List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:** **Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

    ■ No.
    ☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

    ■ No.
    ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

    ■ No.
    ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:** **Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
    List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. Dates business existed |
|---|---|---|

---

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **Eat Fit Go Omaha Kitchen, LLC** | Case number *(if known)* **18-81129** |
| --- | --- | --- |

26. **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
| --- | --- |
| 26a.1.    **See Attachment 26A** | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
| --- | --- |
| 26b.1.    **See Attachment 26B** | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
| --- | --- |
| 26c.1.    **See Attachment 26C** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
| --- |
| 26d.1.    **See Attachment 26D** |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No
■ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
| --- | --- | --- |
| 27.1.   **Karl Marsh** | **07/31/2018** | **121638.13** |

| Name and address of the person who has possession of inventory records |
| --- |
| **Eat Fit Go Healthy Foods, LLC** <br> **8877 S. 137th Cir** <br> **Suite 1** <br> **Omaha, NE 68138** |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

---

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

Debtor    **Eat Fit Go Omaha Kitchen, LLC**                                          Case number *(if known)*    **18-81129**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Aaron McKeever** | **8240 Keystone Drive Omaha, NE 68130** | **Member** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Sam Vakhidov** | **2325 S. 165th Omaha, NE 68134** | **Member** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Panorama Point Partners, LLC** | **13030 Pierce St Ste 300 Omaha, NE 68144** | **Member** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Jennifer Cain** | **2325 S. 218th Ave Elkhorn, NE 68022** | **CEO** | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Sam Vakhidov** | **2325 S. 165th Omaha, NE 68134** | **CEO** | **02/16-10/17** |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Jennifer Cain** | **2325 S. 218th Ave Elkhorn, NE 68022** | **CEO** | **11/17-7/18** |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **See Attachment 13 and 30** | | | |
| | Relationship to debtor | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
■ Yes. Identify below.

Debtor    **Eat Fit Go Omaha Kitchen, LLC**                                     Case number *(if known)*   **18-81129**

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| **Eat Fit Go Healthy Foods, LLC** | **EIN:**   **47-4351685** |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

### Part 14:   Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on     **September 17, 2018**

**/s/ Brock Hubert**                                              **Brock Hubert**
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor     **CEO**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
■ Yes

**EAT FIT GO OMAHA KITCHEN, LLC - ATTACHMENT 3**

| Name | Type | Date | Address | Memo |
|---|---|---|---|---|
| **ADP** | | | | |
| | Check | 05/10/2018 | ADP Tax ADP Tax 19PDB 051119A01 | $12,960.55 |
| | Check | 05/11/2018 | ADP WAGE GARN WAGE GARN 938806509055PDB | $173.08 |
| | Check | 05/14/2018 | ADP Tax ADP Tax 19PCS 051519A01 | $4,627.28 |
| | Bill Pmt -Check | 05/18/2018 | Memo:CHECK 3439 | $579.00 |
| | Check | 05/24/2018 | ADP Tax ADP Tax 19PDB 052521A01 | $11,090.38 |
| | Check | 05/25/2018 | ADP WAGE GARN WAGE GARN 932506977296PDB | $173.08 |
| | Check | 05/31/2018 | ADP Tax ADP Tax 19PCS 060121A01 | $4,549.78 |
| | Check | 06/07/2018 | ADP Tax ADP Tax 19PDB 060823A01 | $10,791.06 |
| | Bill Pmt -Check | 06/08/2018 | Memo:CHECK 3465 | $141.75 |
| | Check | 06/08/2018 | ADP WAGE GARN WAGE GARN 639044972876PDB | $173.08 |
| | Bill Pmt -Check | 06/14/2018 | Memo:CHECK 3487 | $126.00 |
| | Check | 06/14/2018 | ADP Tax ADP Tax 19PCS 061524A01 | $7,009.28 |
| | Check | 06/21/2018 | ADP Tax ADP Tax 19PDB 062225A01 | $12,462.98 |
| | Check | 06/22/2018 | ADP WAGE GARN WAGE GARN 736045389401PDB | $173.08 |
| | Check | 06/28/2018 | ADP Tax ADP Tax 19PCS 062926A01 | $4,464.29 |
| | Bill Pmt -Check | 06/29/2018 | Memo:CHECK 3507 | $153.00 |
| | Check | 07/05/2018 | ADP Tax ADP Tax 19PDB 070627A01 | $12,406.46 |
| | Check | 07/06/2018 | ADP WAGE GARN WAGE GARN 430033911179PDB | $173.08 |
| | Check | 07/12/2018 | ADP Tax ADP Tax 19PCS 071328A01 | $4,443.80 |
| | Bill Pmt -Check | 07/13/2018 | Memo:CHECK 3522 | $13.50 |
| | Bill Pmt -Check | 07/19/2018 | Memo:CHECK 3533 | $135.00 |
| | Check | 07/19/2018 | ADP Tax ADP Tax 19PDB 072029A01 | $11,314.24 |
| | Check | 07/20/2018 | ADP WAGE GARN WAGE GARN 934607842662PDB | $173.08 |
| | Bill Pmt -Check | 07/27/2018 | Memo:CHECK 3541 | $13.50 |
| | Check | 07/31/2018 | ADP Tax ADP Tax 19PCS 080130A01 | $4,427.45 |
| | TOTAL | | | $102,747.78 |
| **AGUIRRE,JEREMY** | | | | |
| | Check | 05/07/2018 | Memo:CHECK 2070 | $50.00 |
| | Check | 05/21/2018 | Memo:CHECK 2071 | $50.00 |
| | Bill Pmt -Check | 07/06/2018 | Memo:CHECK 3521 | $94.25 |
| | Check | 07/17/2018 | CHECK 2094 | $50.00 |
| | TOTAL | | | $244.25 |
| **American Bottling Company** | | | | |
| | Bill Pmt -Check | 05/04/2018 | Memo:CHECK 3414 | $1,853.25 |
| | Bill Pmt -Check | 06/08/2018 | Memo:CHECK 3466 | $5,133.00 |
| | Bill Pmt -Check | 06/14/2018 | Memo:CHECK 3488 | $7,414.92 |

**EAT FIT GO OMAHA KITCHEN, LLC - ATTACHMENT 3**

| Name | Type | Date | Address | Memo |
|------|------|------|---------|------|
| | Bill Pmt -Check | 07/13/2018 VOID: | | |
| | Bill Pmt -Check | 07/18/2018 Memo:CHECK 3532 | | $2,493.48 |
| | Bill Pmt -Check | 07/19/2018 Memo:CHECK 3534 | | $1,178.96 |
| | Bill Pmt -Check | 07/27/2018 Memo:CHECK 3542 | | $4,597.56 |
| | TOTAL | | | $22,671.17 |
| American Express | | | | |
| | Check | 05/17/2018 AMEX EPAYMENT ACH PMT W5686 | | $848.00 |
| | Check | 05/31/2018 AMEX EPAYMENT ACH PMT W4156 | | $225.00 |
| | Check | 06/18/2018 AMEX EPAYMENT ACH PMT W9702 | | $997.45 |
| | Check | 07/17/2018 AMEX EPAYMENT ACH PMT W3962 | | $854.00 |
| | TOTAL | | | $2,924.45 |
| ANDERSON,BRAXTON | | | | |
| | Check | 05/07/2018 Memo:CHECK 2068 | | $50.00 |
| | Check | 05/21/2018 Memo:CHECK 2073 | | $50.00 |
| | Check | 05/28/2018 Memo:CHECK 2075 | | $50.00 |
| | Check | 06/04/2018 Memo:CHECK 2078 | | $50.00 |
| | Check | 06/11/2018 Memo:CHECK 2082 | | $50.00 |
| | Check | 06/18/2018 Memo:CHECK 2083 | | $50.00 |
| | Check | 07/02/2018 Memo:CHECK 2089 | | $50.00 |
| | Check | 07/16/2018 Memo:CHECK 2095 | | $50.00 |
| | Check | 07/16/2018 | | $50.00 |
| At&t | | | | |
| | Bill Pmt -Check | 05/23/2018 Memo:CHECK 3454 | | $23.32 |
| Black Hills Energy | | | | |
| | Bill Pmt -Check | 05/04/2018 Memo:CHECK 3415 | | $1,293.31 |
| | Bill Pmt -Check | 06/08/2018 Memo:CHECK 3467 | | $698.96 |
| | Bill Pmt -Check | 07/19/2018 Memo:CHECK 3535 | | $546.22 |
| Boelter | | | | |
| | Bill Pmt -Check | 05/04/2018 Memo:CHECK 3416 | | $12,050.06 |
| | Bill Pmt -Check | 05/18/2018 Memo:CHECK 3440 | | $15,175.33 |
| | Bill Pmt -Check | 05/23/2018 Memo:CHECK 3455 | | $50.75 |
| | Bill Pmt -Check | 06/08/2018 Memo:CHECK 3468 | | $14,318.23 |
| | Bill Pmt -Check | 06/14/2018 Memo:CHECK 3489 | | $472.14 |
| | Bill Pmt -Check | 06/22/2018 Memo:CHECK 3498 | | $10,642.27 |
| | Bill Pmt -Check | 07/06/2018 Memo:CHECK 3513 | | $22,078.69 |
| | Bill Pmt -Check | 07/19/2018 Memo:CHECK 3536 | | $11,422.52 |
| | Bill Pmt -Check | 07/27/2018 Memo:CHECK 3543 | | $959.78 |

## EAT FIT GO OMAHA KITCHEN, LLC - ATTACHMENT 3

| Name | Type | Date | Address | Memo |
|------|------|------|---------|------|
| **Brenmar** | | | | |
| | Bill Pmt -Check | 05/04/2018 Memo:CHECK 3417 | | $295.20 |
| | Check | 06/29/2018 Memo:CHECK 2087 | | $245.60 |
| **CenturyLink** | | | | |
| | Bill Pmt -Check | 06/01/2018 Memo:CHECK 3463 | | $10.23 |
| | Bill Pmt -Check | 06/29/2018 Memo:CHECK 3508 | | $10.23 |
| | Bill Pmt -Check | 07/27/2018 Memo:CHECK 3544 | | $10.23 |
| **Chesapeake Insurance** | | | | |
| | Check | 05/22/2018 CHESAPEAKE-SUREB INSPAYMENT 35A116194 | | $78.00 |
| | Check | 05/22/2018 CHESAPEAKE-SUREB INSPAYMENT 58A037902 | | $132.32 |
| | Check | 06/20/2018 CHESAPEAKE-SUREB INSPAYMENT 35A116194 | | $78.00 |
| | Check | 06/20/2018 CHESAPEAKE-SUREB INSPAYMENT 58A037902 | | $132.32 |
| | Check | 07/20/2018 CHESAPEAKE-SUREB INSPAYMENT 35A116194 | | $78.00 |
| | Check | 07/20/2018 CHESAPEAKE-SUREB INSPAYMENT 58A037902 | | $102.32 |
| **Cintas - 9286** | | | | |
| | Bill Pmt -Check | 05/04/2018 Memo:CHECK 3418 | | $961.49 |
| | Bill Pmt -Check | 05/18/2018 Memo:CHECK 3441 | | $90.95 |
| | Bill Pmt -Check | 06/08/2018 Memo:CHECK 3469 | | $1,361.72 |
| | Bill Pmt -Check | 07/13/2018 VOID: | | |
| **Cox Omaha - 1501** | | | | |
| | Bill Pmt -Check | 05/10/2018 Memo:CHECK 3426 | | $346.03 |
| | Bill Pmt -Check | 06/08/2018 Memo:CHECK 3470 | | $345.90 |
| | Bill Pmt -Check | 07/13/2018 COX COMM OMA BANK DRAFT 132038951501001 | | $345.25 |
| **CRUZ,ALICIA** | | | | |
| | Check | 07/02/2018 Memo:CHECK 2090 | | $440.17 |
| **DELAWARE,DANIEL** | | | | |
| | Check | 05/07/2018 Memo:CHECK 2069 | | $50.00 |
| | Check | 05/21/2018 Memo:CHECK 2072 | | $50.00 |
| | Bill Pmt -Check | 05/23/2018 Memo:CHECK 3451 | | $139.00 |
| | Check | 05/28/2018 Memo:CHECK 2074 | | $50.00 |
| | Check | 06/04/2018 Memo:CHECK 2079 | | $50.00 |
| | Check | 06/11/2018 Memo:CHECK 2081 | | $50.00 |
| | Check | 06/18/2018 Memo:CHECK 2084 | | $50.00 |
| | Check | 06/25/2018 Memo:CHECK 2085 | | $50.00 |
| | Check | 07/02/2018 Memo:CHECK 2088 | | $50.00 |
| | Check | 07/02/2018 CHECK 2086 | | $50.00 |
| | Check | 07/09/2018 Memo:CHECK 2093 | | $50.00 |

**EAT FIT GO OMAHA KITCHEN, LLC - ATTACHMENT 3**

| Name | Type | Date | Address | Memo |
|---|---|---|---|---|
| | Check | 07/23/2018 Memo:CHECK 2098 | | $50.00 |
| | Check | 07/30/2018 Memo:CHECK 2100 | | $50.00 |
| **Diecutstickers** | | | | |
| | Bill Pmt -Check | 06/22/2018 QuickBooks generated zero amount transaction for bill payment stub | | |
| | Bill Pmt -Check | 07/31/2018 Memo:CHECK 3556 | | $879.20 |
| **Edixon Distribution** | | | | |
| | Bill Pmt -Check | 05/10/2018 Memo:CHECK 3427 | | $2,250.00 |
| | Bill Pmt -Check | 05/23/2018 Memo:CHECK 3456 | | $1,650.00 |
| | Bill Pmt -Check | 06/08/2018 Memo:CHECK 3471 | | $4,551.00 |
| | Bill Pmt -Check | 06/14/2018 Memo:CHECK 3490 | | $1,150.00 |
| | Bill Pmt -Check | 06/22/2018 Memo:CHECK 3499 | | $2,875.00 |
| | Bill Pmt -Check | 06/29/2018 Memo:CHECK 3509 | | $1,000.00 |
| | Bill Pmt -Check | 07/06/2018 Memo:CHECK 3514 | | $1,000.00 |
| | Bill Pmt -Check | 07/19/2018 Memo:CHECK 3537 | | $2,000.00 |
| | Bill Pmt -Check | 07/27/2018 Memo:CHECK 3545 | | $1,300.00 |
| **ESHA Research, Inc.** | | | | |
| | Bill Pmt -Check | 07/27/2018 Memo:CHECK 3546 | | $2,999.00 |
| **Farmplast** | | | | |
| | Bill Pmt -Check | 06/14/2018 Memo:CHECK 3491 | | $894.00 |
| **General Parts LLC** | | | | |
| | Bill Pmt -Check | 05/04/2018 Memo:CHECK 3419 | | $474.10 |
| | Bill Pmt -Check | 06/22/2018 Memo:CHECK 3500 | | $1,089.80 |
| | Bill Pmt -Check | 07/06/2018 Memo:CHECK 3515 | | $1,823.87 |
| **Greater Omaha** | | | | |
| | Bill Pmt -Check | 05/04/2018 Memo:CHECK 3420 | | $2,014.80 |
| | Bill Pmt -Check | 05/10/2018 Memo:CHECK 3428 | | $3,728.09 |
| | Bill Pmt -Check | 05/18/2018 Memo:CHECK 3442 | | $6,913.36 |
| | Bill Pmt -Check | 05/23/2018 Memo:CHECK 3457 | | $2,838.36 |
| | Bill Pmt -Check | 06/08/2018 Memo:CHECK 3472 | | $9,044.06 |
| | Bill Pmt -Check | 06/14/2018 Memo:CHECK 3492 | | $3,974.47 |
| | Bill Pmt -Check | 06/22/2018 Memo:CHECK 3501 | | $3,869.58 |
| | Bill Pmt -Check | 06/29/2018 Memo:CHECK 3510 | | $2,940.30 |
| | Bill Pmt -Check | 07/06/2018 Memo:CHECK 3516 | | $4,685.34 |
| | Bill Pmt -Check | 07/13/2018 Memo:CHECK 3525 | | $3,405.63 |
| | Bill Pmt -Check | 07/19/2018 Memo:CHECK 3538 | | $4,414.28 |
| | Bill Pmt -Check | 07/27/2018 Memo:CHECK 3547 | | $3,340.58 |
| **Guardian Electric** | | | | |

**EAT FIT GO OMAHA KITCHEN, LLC - ATTACHMENT 3**

| Name | Type | Date | Address | Memo |
|------|------|------|---------|------|
| | Bill Pmt -Check | 06/14/2018 Memo:CHECK 3493 | | $175.00 |
| **HANNA,BLAKE** | | | | |
| | Check | 07/24/2018 CHECK 2099 | | $50.00 |
| | Check | 07/31/2018 CHECK 2101 | | $50.00 |
| **Hub Labels** | | | | |
| | Bill Pmt -Check | 05/04/2018 Memo:CHECK 3421 | | $3,606.31 |
| | Bill Pmt -Check | 05/18/2018 Memo:CHECK 3443 | | $8,224.65 |
| | Bill Pmt -Check | 06/08/2018 Memo:CHECK 3473 | | $52.99 |
| | Bill Pmt -Check | 07/13/2018 Memo:CHECK 3526 | | $9,734.21 |
| | Bill Pmt -Check | 07/27/2018 Memo:CHECK 3548 | | $1,650.27 |
| **Ideal Pure Water** | | | | |
| | Bill Pmt -Check | 05/10/2018 Memo:CHECK 3429 | | $221.98 |
| | Bill Pmt -Check | 06/14/2018 Memo:CHECK 3494 | | $245.98 |
| | Bill Pmt -Check | 07/13/2018 Memo:CHECK 3527 | | $211.98 |
| **International Spices** | | | | |
| | Check | 05/09/2018 Omaha Kitchen Internatio | | $3,784.00 |
| | Check | 06/07/2018 Omaha Kitchen Internatio | | $7,280.00 |
| **IPAC INC.** | | | | |
| | Bill Pmt -Check | 05/10/2018 Memo:CHECK 3430 | | $8,566.00 |
| | Bill Pmt -Check | 05/23/2018 Memo:CHECK 3458 | | $900.00 |
| | Bill Pmt -Check | 06/08/2018 Memo:CHECK 3474 | | $1,022.59 |
| | Bill Pmt -Check | 06/14/2018 Memo:CHECK 3495 | | $550.00 |
| **Kansas Turnpike Authority** | | | | |
| | Check | 06/18/2018 KANSAS TURNPIKE KTAG PMNT 462817 | | $46.76 |
| | Check | 07/17/2018 KANSAS TURNPIKE KTAG PMNT 462817 | | $33.60 |
| **Labels USA** | | | | |
| | Bill Pmt -Check | 06/08/2018 Memo:CHECK 3475 | | $609.00 |
| **Lutz** | | | | |
| | Bill Pmt -Check | 05/18/2018 Client #15163.01 | | $559.75 |
| **Mac Munnis** | | | | |
| | Bill Pmt -Check | 05/01/2018 Memo:CHECK 3413 | | $8,906.25 |
| | Bill Pmt -Check | 05/10/2018 Memo:CHECK 3431 | | $52,385.51 |
| | Bill Pmt -Check | 06/01/2018 Memo:CHECK 3464 | | $1,791.36 |
| | Bill Pmt -Check | 06/29/2018 Memo:CHECK 3511 | | $10,697.61 |
| **Metabolic Response Modifiers** | | | | |
| | Bill Pmt -Check | 06/08/2018 Memo:CHECK 3476 | | $6,089.50 |
| **MetLife** | | | | |

**EAT FIT GO OMAHA KITCHEN, LLC - ATTACHMENT 3**

| Name | Type | Date | Address | Memo |
|---|---|---|---|---|
| | Bill Pmt -Check | 07/27/2018 Memo:CHECK 3549 | | $487.09 |
| **Midland Pumping Service** | | | | |
| | Bill Pmt -Check | 05/04/2018 Memo:CHECK 3422 | | $447.50 |
| **Multivac** | | | | |
| | Bill Pmt -Check | 05/04/2018 Memo:CHECK 3423 | | $1,005.69 |
| | Check | 05/18/2018 Memo:CHECK 3449 | | $4,689.64 |
| | Check | 06/22/2018 Memo:CHECK 3506 | | $4,689.64 |
| | Bill Pmt -Check | 07/19/2018 VOID: | | |
| **NECHKASH,JEFFREY J** | | | | |
| | Bill Pmt -Check | 05/23/2018 Memo:CHECK 3459 | | $57.88 |
| **OPPD** | | | | |
| | Bill Pmt -Check | 05/10/2018 Memo:CHECK 3432 | | $3,413.20 |
| | Bill Pmt -Check | 06/08/2018 Memo:CHECK 3477 | | $3,438.17 |
| | Bill Pmt -Check | 07/18/2018 O.P.P.D. ELEC BILL XXXXXX0899 | | $4,254.23 |
| **Penske Truck Leasing** | | | | |
| | Bill Pmt -Check | 05/10/2018 Memo:CHECK 3433 | | $8,842.01 |
| | Bill Pmt -Check | 05/23/2018 Memo:CHECK 3452 | | $244.29 |
| | Check | 06/12/2018 PENSKE TRUCK CASH TRANS 648261 | | $12,141.87 |
| | Bill Pmt -Check | 06/29/2018 Memo:CHECK 3512 | | $802.44 |
| | Bill Pmt -Check | 07/13/2018 Memo:PENSKE TRUCK CASH TRANS 648261 | | $15,872.84 |
| | Bill Pmt -Check | 07/19/2018 Memo:CHECK 3540 | | $226.23 |
| | Bill Pmt -Check | 07/27/2018 Memo:CHECK 3553 | | $112.85 |
| **Presto-X** | | | | |
| | Bill Pmt -Check | 05/18/2018 Memo:CHECK 3445 | | $214.43 |
| | Bill Pmt -Check | 06/22/2018 Memo:CHECK 3502 | | $70.62 |
| | Bill Pmt -Check | 07/27/2018 Memo:CHECK 3555 | | $70.62 |
| **ProGuard** | | | | |
| | Bill Pmt -Check | 07/01/2018 QuickBooks generated zero amount transaction for bill payment stub | | |
| **Reinhart** | | | | |
| | Bill Pmt -Check | 05/01/2018 RFS Omaha AR PAYMENT 0510- 51012502 | | $7,662.83 |
| | Bill Pmt -Check | 05/02/2018 | | $14,089.07 |
| | Bill Pmt -Check | 05/03/2018 | | $4,073.36 |
| | Bill Pmt -Check | 05/04/2018 | | $10,022.57 |
| | Bill Pmt -Check | 05/07/2018 | | $23,919.04 |
| | Bill Pmt -Check | 05/08/2018 | | $8,426.60 |
| | Bill Pmt -Check | 05/09/2018 RFS Omaha AR PAYMENT 0510- 51012502 | | $11,381.59 |
| | Bill Pmt -Check | 05/10/2018 RFS Omaha AR PAYMENT 0510- 51012502 | | $4,307.59 |

**EAT FIT GO OMAHA KITCHEN, LLC - ATTACHMENT 3**

| Name | Type | Date | Address | Memo |
|---|---|---|---|---|
| | Bill Pmt -Check | 05/11/2018 | | $11,559.93 |
| | Bill Pmt -Check | 05/14/2018 | RFS Omaha AR PAYMENT 0510- 51012502 | $27,589.57 |
| | Bill Pmt -Check | 05/15/2018 | RFS Omaha AR PAYMENT 0510- 51012502 | $5,248.27 |
| | Bill Pmt -Check | 05/16/2018 | RFS Omaha AR PAYMENT 0510- 51012502 | $15,696.51 |
| | Bill Pmt -Check | 05/17/2018 | RFS Omaha AR PAYMENT 0510- 51012502 | $3,617.29 |
| | Bill Pmt -Check | 05/18/2018 | | $11,593.72 |
| | Bill Pmt -Check | 05/18/2018 | | $2,804.85 |
| | Bill Pmt -Check | 05/21/2018 | RFS Omaha AR PAYMENT 0510- 51012502 | $25,767.60 |
| | Bill Pmt -Check | 05/22/2018 | RFS Omaha AR PAYMENT 0510- 51012502 | $3,759.78 |
| | Bill Pmt -Check | 05/23/2018 | RFS Omaha AR PAYMENT 0510- 51012502 | $13,719.52 |
| | Bill Pmt -Check | 05/24/2018 | RFS Omaha AR PAYMENT 0510- 51012502 | $2,827.85 |
| | Bill Pmt -Check | 05/25/2018 | RFS Omaha AR PAYMENT 0510- 51012502 | $10,856.06 |
| | Bill Pmt -Check | 05/29/2018 | RFS Omaha AR PAYMENT 0510- 51012502 | $22,049.43 |
| | Bill Pmt -Check | 05/30/2018 | | $10,851.46 |
| | Bill Pmt -Check | 05/31/2018 | RFS Omaha AR PAYMENT 0510- 51012502 | $5,807.09 |
| | Bill Pmt -Check | 06/01/2018 | RFS Omaha AR PAYMENT 0510- 51012502 | $9,767.49 |
| | Bill Pmt -Check | 06/04/2018 | RFS Omaha AR PAYMENT 0510- 51012502 | $25,861.34 |
| | Bill Pmt -Check | 06/05/2018 | RFS Omaha AR PAYMENT 0510- 51012502 | $1,925.63 |
| | Bill Pmt -Check | 06/06/2018 | RFS Omaha AR PAYMENT 0510- 51012502 | $3,415.79 |
| | Bill Pmt -Check | 06/07/2018 | RFS Omaha AR PAYMENT 0510- 51012502 | $6,653.05 |
| | Bill Pmt -Check | 06/08/2018 | RFS Omaha AR PAYMENT 0510- 51012502 | $10,502.70 |
| | Bill Pmt -Check | 06/11/2018 | RFS Omaha AR PAYMENT 0510- 51012502 | $26,296.05 |
| | Bill Pmt -Check | 06/12/2018 | RFS Omaha AR PAYMENT 0510- 51012502 | $4,190.77 |
| | Bill Pmt -Check | 06/13/2018 | RFS Omaha AR PAYMENT 0510- 51012502 | $15,496.50 |
| | Bill Pmt -Check | 06/14/2018 | RFS Omaha AR PAYMENT 0510- 51012502 | $7,868.58 |
| | Bill Pmt -Check | 06/15/2018 | RFS Omaha AR PAYMENT 0510- 51012502 | $11,521.32 |
| | Bill Pmt -Check | 06/18/2018 | RFS Omaha AR PAYMENT 0510- 51012502 | $15,971.13 |
| | Bill Pmt -Check | 06/19/2018 | | $12,352.42 |
| | Bill Pmt -Check | 06/19/2018 | | $4,583.57 |
| | Bill Pmt -Check | 06/21/2018 | RFS Omaha AR PAYMENT 0510- 51012502 | $4,730.37 |
| | Bill Pmt -Check | 06/22/2018 | RFS Omaha AR PAYMENT 0510- 51012502 | $12,282.41 |
| | Bill Pmt -Check | 06/25/2018 | Memo:RFS Omaha AR PAYMENT 0510- 51012502 | $10,679.04 |
| | Bill Pmt -Check | 06/25/2018 | Memo:RFS Omaha AR PAYMENT 0510- 51012502 | $18,401.24 |
| | Bill Pmt -Check | 06/26/2018 | RFS Omaha AR PAYMENT 0510- 51012502 | $8,009.02 |
| | Bill Pmt -Check | 06/27/2018 | RFS Omaha AR PAYMENT 0510- 51012502 | $6,934.50 |
| | Bill Pmt -Check | 06/28/2018 | RFS Omaha AR PAYMENT 0510- 51012502 | $3,147.86 |
| | Bill Pmt -Check | 07/02/2018 | RFS Omaha AR PAYMENT 0510- 51012502 | $21,482.98 |

**EAT FIT GO OMAHA KITCHEN, LLC - ATTACHMENT 3**

| Name | Type | Date | Address | Memo |
|------|------|------|---------|------|
| | Bill Pmt -Check | 07/05/2018 | RFS Omaha AR PAYMENT 0510- 51012502 | $11,229.64 |
| | Bill Pmt -Check | 07/05/2018 | | $4,530.37 |
| | Bill Pmt -Check | 07/05/2018 | RFS Omaha AR PAYMENT 0510- 51012502 | $1,805.73 |
| | Bill Pmt -Check | 07/06/2018 | RFS Omaha AR PAYMENT 0510- 51012502 | $11,740.03 |
| | Bill Pmt -Check | 07/09/2018 | RFS Omaha AR PAYMENT 0510- 51012502 | $21,743.96 |
| | Bill Pmt -Check | 07/10/2018 | RFS Omaha AR PAYMENT 0510- 51012502 | $3,701.68 |
| | Bill Pmt -Check | 07/11/2018 | RFS Omaha AR PAYMENT 0510- 51012502 | $8,583.19 |
| | Bill Pmt -Check | 07/12/2018 | RFS Omaha AR PAYMENT 0510- 51012502 | $1,172.71 |
| | Bill Pmt -Check | 07/13/2018 | RFS Omaha AR PAYMENT 0510- 51012502 | $8,695.05 |
| | Bill Pmt -Check | 07/16/2018 | RFS Omaha AR PAYMENT 0510- 51012502 | $14,575.17 |
| | Bill Pmt -Check | 07/17/2018 | Memo:RFS Omaha AR PAYMENT 0510- 51012502 | $3,645.04 |
| | Bill Pmt -Check | 07/18/2018 | RFS Omaha AR PAYMENT 0510- 51012502 | $11,247.26 |
| | Bill Pmt -Check | 07/18/2018 | Memo:RFS Omaha AR PAYMENT 0510- 51012502 | $4,205.67 |
| | Bill Pmt -Check | 07/20/2018 | Memo:RFS Omaha AR PAYMENT 0510- 51012502 | $10,649.03 |
| | Bill Pmt -Check | 07/23/2018 | Memo:RFS Omaha AR PAYMENT 0510- 51012502 | $18,773.99 |
| | Bill Pmt -Check | 07/24/2018 | RFS Omaha AR PAYMENT 0510- 51012502 | $5,807.65 |
| | Bill Pmt -Check | 07/25/2018 | RFS Omaha AR PAYMENT 0510- 51012502 | $11,058.10 |
| | Bill Pmt -Check | 07/26/2018 | RFS Omaha AR PAYMENT 0510- 51012502 | $2,423.19 |
| | Bill Pmt -Check | 07/27/2018 | Memo:RFS Omaha AR PAYMENT 0510- 51012502 | $13,595.56 |
| | Bill Pmt -Check | 07/30/2018 | RFS Omaha AR PAYMENT 0510- 51012502 | $24,393.29 |
| | Bill Pmt -Check | 07/31/2018 | RFS Omaha AR PAYMENT 0510- 51012502 | $4,851.52 |
| **Revel System** | | | | |
| | Check | 05/01/2018 | REVEL SYSTEMS I PAYMENT 92747 | $177.00 |
| | Check | 05/01/2018 | REVEL SYSTEMS I PAYMENT 34767 | $270.00 |
| | Check | 06/04/2018 | REVEL SYSTEMS I PAYMENT 92747 | $177.00 |
| | Check | 06/04/2018 | REVEL SYSTEMS I PAYMENT 34767 | $270.00 |
| | Check | 07/03/2018 | REVEL SYSTEMS I PAYMENT 92747 | $177.00 |
| | Check | 07/03/2018 | REVEL SYSTEMS I PAYMENT 34767 | $270.00 |
| **RXBar** | | | | |
| | Bill Pmt -Check | 05/23/2018 | Memo:CHECK 3460 | $5,541.12 |
| | Bill Pmt -Check | 07/27/2018 | Memo:CHECK 3550 | $426.24 |
| **Security Equipment, Inc** | | | | |
| | Bill Pmt -Check | 05/18/2018 | Memo:CHECK 3446 | $1,152.06 |
| **Service Charge** | | | | |
| | Check | 05/31/2018 | SERVICE CHARGE | $50.00 |
| | Check | 06/05/2018 | RETURNED DEPOSITED ITEM FEE | $8.00 |
| | Check | 07/31/2018 | SERVICE CHARGE | $50.00 |

## EAT FIT GO OMAHA KITCHEN, LLC - ATTACHMENT 3

| Name | Type | Date | Address | Memo |
|------|------|------|---------|------|
| **SGS Vanguard Sciences** | | | | |
| | Bill Pmt -Check | 06/08/2018 Memo:CHECK 3478 | | $271.00 |
| | Bill Pmt -Check | 06/22/2018 Memo:CHECK 3503 | | $375.00 |
| | Bill Pmt -Check | 07/13/2018 Memo:CHECK 3528 | | $300.00 |
| | Bill Pmt -Check | 07/27/2018 Memo:CHECK 3551 | | $300.00 |
| **Stanek Fire Protection** | | | | |
| | Bill Pmt -Check | 06/08/2018 Memo:CHECK 3479 | | $253.48 |
| **Staples** | | | | |
| | Bill Pmt -Check | 07/13/2018 VOID: | | |
| **Tech Checks** | | | | |
| | Bill Pmt -Check | 05/21/2018 Tech Checks Inc WEB PMTS 9JWZG9 | | $75.90 |
| **The Denney Companies** | | | | |
| | Bill Pmt -Check | 05/23/2018 Memo:CHECK 3453 | | $598.29 |
| | Bill Pmt -Check | 06/08/2018 Memo:CHECK 3480 | | $400.40 |
| | Bill Pmt -Check | 06/14/2018 Memo:CHECK 3496 | | $805.42 |
| | Bill Pmt -Check | 07/06/2018 Memo:CHECK 3517 | | $1,624.70 |
| | Bill Pmt -Check | 07/13/2018 Memo:CHECK 3530 | | $97.02 |
| | Bill Pmt -Check | 07/27/2018 Memo:CHECK 3554 | | $808.50 |
| **The Hartford - 30005** | | | | |
| | Bill Pmt -Check | 05/23/2018 Memo:CHECK 3461 | | $595.35 |
| **Thermal Services** | | | | |
| | Bill Pmt -Check | 06/08/2018 Memo:CHECK 3481 | | $3,564.85 |
| | Bill Pmt -Check | 07/27/2018 Memo:CHECK 3552 | | $809.54 |
| **Thermo King** | | | | |
| | Bill Pmt -Check | 05/04/2018 Memo:CHECK 3424 | | $267.50 |
| | Bill Pmt -Check | 05/18/2018 Memo:CHECK 3447 | | $107.00 |
| | Bill Pmt -Check | 06/08/2018 Memo:CHECK 3482 | | $53.50 |
| | Bill Pmt -Check | 07/06/2018 Memo:CHECK 3518 | | $53.50 |
| **United Natural Foods, Inc.** | | | | |
| | Bill Pmt -Check | 05/18/2018 Memo:CHECK 3448 | | $1,704.86 |
| **UPS** | | | | |
| | Bill Pmt -Check | 06/08/2018 Memo:CHECK 3483 | | $67.56 |
| | Bill Pmt -Check | 06/14/2018 Memo:CHECK 3497 | | $138.00 |
| | Bill Pmt -Check | 06/22/2018 Memo:CHECK 3504 | | $145.66 |
| | Bill Pmt -Check | 07/06/2018 Memo:CHECK 3519 | | $19.37 |
| | Bill Pmt -Check | 07/13/2018 Memo:CHECK 3531 | | $50.93 |
| **USDA-Food Safety & Inspection Svc** | | | | |

**EAT FIT GO OMAHA KITCHEN, LLC - ATTACHMENT 3**

| Name | Type | Date | Address | Memo |
|---|---|---|---|---|
| | Bill Pmt -Check | 06/08/2018 Memo:CHECK 3484 | | $4,027.38 |
| | Bill Pmt -Check | 06/22/2018 Memo:CHECK 3505 | | $4,045.44 |
| **Vanguard Sciences** | | | | |
| | Check | 05/01/2018 CHECK 3411 | | $216.00 |
| | Bill Pmt -Check | 05/10/2018 | | $456.00 |
| | Bill Pmt -Check | 06/08/2018 Memo:CHECK 3485 | | $342.00 |
| **Veronica Amaya Alonso** | | | | |
| | Bill Pmt -Check | 07/06/2018 Memo:CHECK 2092 | | $114.73 |
| **Vogco Inc** | | | | |
| | Bill Pmt -Check | 05/23/2018 Memo:CHECK 3462 | | $850.00 |
| **Waste Management** | | | | |
| | Bill Pmt -Check | 05/04/2018 Memo:CHECK 3425 | | $344.54 |
| | Bill Pmt -Check | 06/08/2018 Memo:CHECK 3486 | | $1,092.98 |
| | Bill Pmt -Check | 07/06/2018 Memo:CHECK 3520 | | $1,095.03 |
| **WEX INC FLEET** | | | | |
| | Check | 05/14/2018 WEX INC FLEET DEBI 9100004324851 | | $2,869.12 |
| | Check | 05/21/2018 WEX INC FLEET DEBI 9100004324851 | | $2,773.98 |
| | Check | 05/31/2018 WEX INC FLEET DEBI 9100004324851 | | $2,249.23 |
| | Check | 06/11/2018 WEX INC FLEET DEBI 9100004324851 | | $2,249.23 |
| | Check | 06/14/2018 WEX INC FLEET DEBI 9100004324851 | | $2,249.23 |
| | Check | 06/18/2018 WEX INC FLEET DEBI 9100004324851 | | $3,231.35 |
| | Check | 06/26/2018 WEX INC FLEET DEBI 9100004324851 | | $2,814.57 |
| | Check | 07/03/2018 WEX INC FLEET DEBI 9100004324851 | | $2,462.85 |
| | Check | 07/09/2018 WEX INC FLEET DEBI 9100004324851 | | $2,303.96 |
| | Check | 07/16/2018 WEX INC FLEET DEBI 9100004324851 | | $2,394.20 |
| | Check | 07/27/2018 WEX INC FLEET DEBI 9100004324851 | | $3,798.95 |
| **Stout, Justin** | | | | |
| | | 05/01/18 Expense Reimbursement | | $1,122.77 |
| | | 05/15/18 Expense Reimbursement | | $1,472.27 |
| | | 06/15/18 Expense Reimbursement | | $375.03 |
| | | 07/01/18 Expense Reimbursement | | $486.49 |
| | | 07/15/18 Expense Reimbursement | | $320.56 |
| | | 08/01/18 Expense Reimbursement | | $504.91 |
| **Johnson, Joseph** | | | | |
| | | 06/01/18 Expense Reimbursement | | $39.07 |
| | | 07/01/18 Expense Reimbursement | | $11.96 |

**EAT FIT GO OMAHA KITCHEN, LLC - ATTACHMENT 3**

| Name | Type | Date | Address | Memo |
|------|------|------|---------|------|
| **Marsh, Karl** | | 05/15/18 | Expense Reimbursement | $1,805.85 |
| | | 06/01/18 | Expense Reimbursement | $3,664.74 |
| | | 06/15/18 | Expense Reimbursement | $1,961.59 |
| | | 07/01/18 | Expense Reimbursement | $3,021.95 |
| | | 07/15/18 | Expense Reimbursement | $1,766.18 |
| | | 08/01/18 | Expense Reimbursement | $3,082.42 |
| **Nechkash, Jeff** | | 05/22/18 | Expense Reimbursement | $57.88 |
| **Delaware, Daniel** | | 05/22/18 | Expense Reimbursement | $139.00 |
| **Anderson, Braxton** | | 06/08/18 | Expense Reimbursement | $91.44 |

EAT FIT GO OMAHA KITCHEN LLC - ATTACHMENT 13 AND 30

| Name | Address | Relationship to Debtor | Description on payment | Date | Amount | Reason |
|------|---------|------------------------|------------------------|------|--------|--------|
| Aaron | | Member | Aaron 22k to draws 2k to equity | 2/23/2016 | $25,000.00 | |
| Aaron | | Member | Aaron 1/2 Franchise Fee Draws | 4/4/2016 | $62,500.00 | |
| | | | | | | |
| Aaron | | Member | Venetian/Palazzo Las Vegas | 11/13/2016 | $1,058.55 | Sam's Bachelor Party |
| Aaron | | Member | Venetian/Palazzo Las Vegas | 11/13/2016 | $781.76 | Sam's Bachelor Party |
| Aaron | | Member | Drais Rooftop | 11/14/2016 | $2,657.67 | Sam's Bachelor Party |
| Aaron | | Member | Venetian/Palazzo Las Vegas | 11/14/2016 | $430.08 | Sam's Bachelor Party |
| | | | | | | |
| Sam | | Member | OMNIA Las Vegas | 11/12/2016 | $9,816.89 | Sam's Bachelor Party |
| Sam | | Member | Marquee Las Vegas | 11/13/2016 | $1,680.15 | Sam's Bachelor Party |
| Sam | | Member | Hakkasan Las Vegas | 11/13/2016 | $954.59 | Sam's Bachelor Party |
| Sam | | Member | Hakkasan Las Vegas | 11/13/2016 | $5,385.56 | Sam's Bachelor Party |
| Sam | | Member | VTS Desert Cab Las Vegas | 11/13/2016 | $45.84 | Sam's Bachelor Party |
| Sam | | Member | Grand Lux Cafe Palazzo Las Vegas | 11/13/2016 | $27.04 | Sam's Bachelor Party |
| Sam | | Member | Palazzo - La Fortuna | 11/13/2016 | $2.69 | Sam's Bachelor Party |
| | | | | | | |
| Panorama | | Member | 2016 Q2&3 | 11/10/2016 | $25,000.00 | |

### Attachment 26A

| Name | Address | Dates of Service |
|---|---|---|
| CFO Systems, LLC | 10832 Old Mill Rd #2, Omaha, NE 68154 | 7/17-12/17, 5/18-6/18 |
| Steier & Prchal, Ltd. | 1015 N. 98th Street, Suite 100, Omaha, NE 68114 | 12/2015-09/2017 |
| Lutz | 13616 California Street, Suite 300, Omaha, NE 68154 | 12/2017-07/2018 |
| Amy Staley | 14516 Fowler Avenue, Omaha, NE 68116 | 01/2017-05/2018 |
| Whitney Ivanova | 7315 Stafford Drive, Council Bluffs, IA 51503 | 05/2018-Present |
| Brooke Hogan | 5621 N 112th Circle, Omaha, NE 68164 | 08/2016-Present |
| Chancy Johnson | 1903 Oriole Drive, Bellevue, NE 68123 | 05/2018-Present |
| Sydni Bechler | 11101 M St, Apt #101, Omaha, NE 68137 | 03/2017-02/2018 |
| Mike Morgan | 5615 S. 174th Street, Omaha, NE 68135 | 07/2018-Present |

**Attachment 26B**

| Name | Address | Dates of Service |
| --- | --- | --- |
| CFO Systems, LLC | 10832 Old Mill Rd #2, Omaha, NE 68154 | 07/2017-12/2017 |
| Steier & Prchal, Ltd. | 1015 N. 98th Street, Suite 100, Omaha, NE 68114 | 12/2015-09/2017 |
| Lutz | 13616 California Street, Suite 300, Omaha, NE 68154 | 12/2017-07/2018 |
| Brooke Hogan | 5621 N 112th Circle, Omaha, NE 68164 | 08/2016-Present |

**Attachment 26C**

| Name | Address | Dates of Service |
|---|---|---|
| Lutz | 13616 California Street, Suite 300, Omaha, NE 68154 | 12/2017-07/2018 |
| Whitney Ivanova | 7315 Stafford Drive, Council Bluffs, IA 51503 | 05/2018-Present |
| Brooke Hogan | 5621 N 112th Circle, Omaha, NE 68164 | 08/2016-Present |
| Chancy Johnson | 1903 Oriole Drive, Bellevue, NE 68123 | 05/2018-Present |
| Mike Morgan | 5615 S. 174th Street, Omaha, NE 68135 | 07/2018-Present |

**Attachment 26D**

| Name | Address |
| --- | --- |
| Panorama Point Partners LLC | 13030 Pierce Street, Suite 300, Omaha, NE 68144 |
| Access Bank | 2710 South 140th Street, Omaha, NE 68144 |