**Fill in this information to identify the case:**

Debtor name    **Eat Fit Go Healthy Foods - Omaha, LLC**

United States Bankruptcy Court for the:    DISTRICT OF NEBRASKA

Case number (if known)    **18-81126**

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    September 17, 2018         X /s/ Brock Hubert
_____
Signature of individual signing on behalf of debtor

**Brock Hubert**
_____
Printed name

**CEO**
_____
Position or relationship to debtor

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name **Eat Fit Go Healthy Foods - Omaha, LLC**

United States Bankruptcy Court for the: DISTRICT OF NEBRASKA

Case number (if known) **18-81126**

☐ Check if this is an
   amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

| Part 1: | Summary of Assets |
|---|---|

1.  **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*.................................................................................... $ _____ 0.00

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*................................................................................. $ _____ 752,918.93

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*................................................................................... $ _____ 752,918.93

| Part 2: | Summary of Liabilities |
|---|---|

2.  **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*................................... $ _____ 700,000.00

3.  **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................................ $ _____ 0.00

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.............................................. +$ _____ 5,696.96

4.  Total liabilities ......................................................................................
    Lines 2 + 3a + 3b

    $ _____ 705,696.96

**Fill in this information to identify the case:**

Debtor name    **Eat Fit Go Healthy Foods - Omaha, LLC**

United States Bankruptcy Court for the:    DISTRICT OF NEBRASKA

Case number (if known)    **18-81126**

☐ Check if this is an
amended filing

Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest.
Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties
which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts
or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write
the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an
additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset
schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the
debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:    Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No.  Go to Part 2.
   ☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|
| 2. **Cash on hand** | **$4,618.50** |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1. **Access Bank** | **Checking** | **0043** | **$28,081.37** |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**    $32,699.87

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

**Part 2:    Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

   ☐ No.  Go to Part 3.
   ☑ Yes Fill in the information below.

7. **Deposits, including security deposits and utility deposits**
   Description, including name of holder of deposit

| 7.1. **Brook References and Attachment but I don't see anything disucssing this...** | **$22,896.61** |
|---|---|

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
   Description, including name of holder of prepayment

| Debtor | **Eat Fit Go Healthy Foods - Omaha, LLC** | Case number *(If known)* **18-81126** |
|---|---|---|
| | Name | |

**9.    Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.

<div style="text-align:right">$22,896.61</div>

---

**Part 3:    Accounts receivable**

10. **Does the debtor have any accounts receivable?**

 ■ No.  Go to Part 4.
 ☐ Yes Fill in the information below.

---

**Part 4:    Investments**

13. **Does the debtor own any investments?**

 ■ No.  Go to Part 5.
 ☐ Yes Fill in the information below.

---

**Part 5:    Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

 ☐ No.  Go to Part 6.
 ■ Yes Fill in the information below.

| | General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 19. | **Raw materials** | | | | |
| 20. | **Work in progress** | | | | |
| 21. | **Finished goods, including goods held for resale** **Packaged Meals** | 07/31/2018 | **$12,267.91** | | **$12,267.91** |
| 22. | **Other inventory or supplies** **Store Supplies** | 07/31/2018 | **$16,282.48** | | **$16,282.48** |

23. **Total of Part 5.**

Add lines 19 through 22.  Copy the total to line 84.

<div style="text-align:right">$28,550.39</div>

24. **Is any of the property listed in Part 5 perishable?**
 ☐ No
 ■ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
 ☐ No
 ■ Yes. Book value        12267.91    Valuation method    **FIFO**        Current Value    12267.91

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
 ■ No
 ☐ Yes

---

**Part 6:    Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

 ■ No.  Go to Part 7.
 ☐ Yes Fill in the information below.

---

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

| Debtor | **Eat Fit Go Healthy Foods - Omaha, LLC** | Case number *(If known)* **18-81126** |
|---|---|---|
| | Name | |

## Part 7:  Office furniture, fixtures, and equipment; and collectibles

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** <br> **See Attachment A/B** | $14,570.88 | | $14,570.88 |
| 40. **Office fixtures** | | | |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 42. **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |

43. **Total of Part 7.**

Add lines 39 through 42.  Copy the total to line 86.

|  | $14,570.88 |
|---|---|

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
   ■ No
   ☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
   ■ No
   ☐ Yes

## Part 8:  Machinery, equipment, and vehicles

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| General description <br> Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 49. **Aircraft and accessories** | | | |
| 50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** <br> **See Attachment A/B** | $85,861.07 | | $85,861.07 |

51. **Total of Part 8.**

Add lines 47 through 50.  Copy the total to line 87.

|  | $85,861.07 |
|---|---|

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                   Best Case Bankruptcy

| Debtor | **Eat Fit Go Healthy Foods - Omaha, LLC** | | Case number *(if known)* | **18-81126** |
|---|---|---|---|---|
| | Name | | | |

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
- ■ No
- ☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
- ■ No
- ☐ Yes

---

**Part 9:**    **Real property**

54. **Does the debtor own or lease any real property?**

- ■ No. Go to Part 10.
- ☐ Yes Fill in the information below.

---

**Part 10:**    **Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

- ☐ No. Go to Part 11.
- ■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.    **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61.    **Internet domain names and websites** | | | |
| 62.    **Licenses, franchises, and royalties** | | | |
| 63.    **Customer lists, mailing lists, or other compilations** | | | |
| 64.    **Other intangibles, or intellectual property** **See Attachment A/B** | $24,985.53 | | $24,985.53 |
| 65.    **Goodwill** | | | |

66. **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

| | $24,985.53 |
|---|---|

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
- ■ No
- ☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
- ■ No
- ☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
- ■ No
- ☐ Yes

---

**Part 11:**    **All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

- ☐ No. Go to Part 12.
- ■ Yes Fill in the information below.

---

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Debtor    **Eat Fit Go Healthy Foods - Omaha, LLC**                          Case number *(If known)*  **18-81126**
          Name

|  |  |
|---|---|
|  | **Current value of debtor's interest** |

71.    **Notes receivable**
       Description (include name of obligor)

72.    **Tax refunds and unused net operating losses (NOLs)**
       Description (for example, federal, state, local)

73.    **Interests in insurance policies or annuities**

74.    **Causes of action against third parties (whether or not a lawsuit has been filed)**

75.    **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76.    **Trusts, equitable or future interests in property**

77.    **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

       **Leasehold Improvements - See Attachment A/B**                                           **$525,544.36**

       **Sinage - See Attachment A/B**                                                           **$17,810.22**

78.    **Total of Part 11.**                                                                     **$543,354.58**
       Add lines 71 through 77. Copy the total to line 90.

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

Debtor   **Eat Fit Go Healthy Foods - Omaha, LLC**
Name

Case number *(If known)* **18-81126**

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $32,699.87 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $22,896.61 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $28,550.39 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $14,570.88 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $85,861.07 | |
| 88. **Real property.** *Copy line 56, Part 9.....................................................>* | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $24,985.53 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $543,354.58 | |
| 91. **Total.** Add lines 80 through 90 for each column | $752,918.93 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $752,918.93 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

**EAT FIT GO OMAHA LLC- ATTACHMENT A/B**

| Asset | Property Description | Service | Cost | 179 Exp | Value | Depreciation | Depreciation | End Depr | Book Value |
|---|---|---|---|---|---|---|---|---|---|
| **Group:  Equipment** | | | | | | | | | |
| 1 | Imperial Oven Convection Gas | 12/11/15 | $6,840.52 | $0.00 | $0.00 | $2,850.21 | $1,368.10 | $4,218.31 | $2,622.21 |
| 2 | Panel Refrigeration System | 01/01/16 | $20,799.73 | $0.00 | $0.00 | $8,319.90 | $4,159.95 | $12,479.85 | $8,319.88 |
| 3 | Refrigerator System - Alfredo | 01/01/16 | $10,000.00 | $0.00 | $0.00 | $4,000.00 | $2,000.00 | $6,000.00 | $4,000.00 |
| 4 | Refrigerator (180th) | 1/25/16 | $3,000.00 | $0.00 | $0.00 | $1,028.57 | $600.00 | $1,628.57 | $1,371.43 |
| 5 | Electronics | 02/01/16 | $5,535.00 | $0.00 | $0.00 | $2,121.75 | $1,107.00 | $3,228.75 | $2,306.25 |
| 6 | Computer & Television | 05/09/16 | $8,868.00 | $0.00 | $0.00 | $2,956.00 | $1,773.60 | $4,729.60 | $4,138.40 |
| 7 | Security System (MAPLE) | 07/09/16 | $8,996.00 | $0.00 | $0.00 | $2,698.80 | $1,799.20 | $4,498.00 | $4,498.00 |
| 8 | Security Cameras | 7/19/16 | $6,573.00 | $0.00 | $0.00 | $1,971.90 | $1,314.60 | $3,286.50 | $3,286.50 |
| 9 | Walk in Coolers Installation | 7/19/16 | $3,000.00 | $0.00 | $0.00 | $814.29 | $600.00 | $1,414.29 | $1,585.71 |
| 10 | Generators | 09/09/16 | $7,092.00 | $0.00 | $0.00 | $1,756.11 | $1,418.40 | $3,174.51 | $3,917.49 |
| 11 | POS System | 9/28/16 | $7,592.00 | $0.00 | $0.00 | $2,024.53 | $1,518.40 | $3,542.93 | $4,049.07 |
| 12 | Equipment (Paxton) | 10/28/16 | $15,488.00 | $0.00 | $0.00 | $3,650.74 | $3,097.60 | $6,748.34 | $8,739.66 |
| 13 | POS System | 11/08/16 | $7,590.00 | $0.00 | $0.00 | $1,771.00 | $1,518.00 | $3,289.00 | $4,301.00 |
| 14 | Hockenberg farnam | 11/16/16 | $12,046.06 | $0.00 | $0.00 | $2,696.02 | $2,409.21 | $5,105.23 | $6,940.83 |
| 15 | Hockenbergs Lumberyard | 11/22/16 | $10,813.76 | $0.00 | $0.00 | $2,420.22 | $2,162.75 | $4,582.97 | $6,230.79 |
| 16 | Electronics (Farnam) | 12/22/16 | $8,771.00 | $0.00 | $0.00 | $1,900.38 | $1,754.20 | $3,654.58 | $5,116.42 |
| 17 | Electronics (Millard) | 12/29/16 | $8,771.00 | $0.00 | $0.00 | $1,900.38 | $1,754.20 | $3,654.58 | $5,116.42 |
| 18 | POS System - Papillion | 01/04/17 | $6,839.76 | $0.00 | $0.00 | $1,367.95 | $1,367.95 | $2,735.90 | $4,103.86 |
| 19 | Camera, Lighting & Sound Equipment | 02/03/17 | $8,460.25 | $0.00 | $0.00 | $1,551.05 | $1,692.05 | $3,243.10 | $5,217.15 |
| | Equipment | | $167,076.08 | $0.00 | $0.00 | $47,799.80 | $33,415.21 | $81,215.01 | $85,861.07 |
| **Group:  Furniture and Fixtures** | | | | | | | | | |
| 118 | Decorating Items | 3/17/16 | $5,666.00 | $0.00 | $0.00 | $1,483.95 | $809.43 | $2,293.38 | $3,372.62 |
| 119 | Decorating Items (Aksarben) | 4/27/16 | $11,938.00 | $0.00 | $0.00 | $2,984.50 | $1,705.43 | $4,689.93 | $7,248.07 |
| 120 | Plants for Decoration | 12/01/16 | $5,624.00 | $0.00 | $0.00 | $870.38 | $803.43 | $1,673.81 | $3,950.19 |
| | Furniture and Fixtures | | $23,228.00 | $0.00 | $0.00 | $5,338.83 | $3,318.29 | $8,657.12 | $14,570.88 |
| **Group:  Intangibles** | | | | | | | | | |
| 96 | Organization Costs | 9/28/15 | $9,580.75 | $0.00 | $0.00 | $4,471.02 | $1,916.15 | $6,387.17 | $3,193.58 |
| 97 | Name Rights and Recipes | 9/28/15 | $47,500.00 | $0.00 | $0.00 | $22,166.67 | $9,500.00 | $31,666.67 | $15,833.33 |
| 98 | Branding | 9/28/15 | $15,833.32 | $0.00 | $0.00 | $7,388.87 | $3,166.66 | $10,555.53 | $5,277.79 |
| 99 | Web Design | 9/28/15 | $2,042.50 | $0.00 | $0.00 | $953.17 | $408.50 | $1,361.67 | $680.83 |
| | Intangibles | | $74,956.57 | $0.00 | $0.00 | $34,979.73 | $14,991.31 | $49,971.04 | $24,985.53 |
| **Group:  Leasehold Improvement** | | | | | | | | | |

**EAT FIT GO OMAHA LLC- ATTACHMENT A/B**

| Asset | Property Description | Service | | Cost | 179 Exp | Value | Depreciation | Depreciation | End Depr | Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 100 | Tenant Improvement 180 & Dodge | | 2/22/16 | $209,748.00 | $0.00 | $0.00 | $80,403.40 | $41,949.60 | $122,353.00 | $87,395.00 |
| 101 | Tenant Improvement Aksarben | | 5/31/16 | $164,114.00 | $0.00 | $0.00 | $54,704.67 | $32,822.80 | $87,527.47 | $76,586.53 |
| 102 | Tenant Improvement Maple | | 08/03/16 | $166,730.00 | $0.00 | $0.00 | $47,240.17 | $33,346.00 | $80,586.17 | $86,143.83 |
| 103 | Tenant Improvement Paxton/Farnam | | 12/23/16 | $136,076.59 | $0.00 | $0.00 | $29,563.69 | $27,215.32 | $56,779.01 | $79,297.58 |
| 104 | Tenant Improvement Paxton/Farnam | | 01/01/17 | $30,880.00 | $0.00 | $0.00 | $6,176.00 | $6,176.00 | $12,352.00 | $18,528.00 |
| 105 | Tenant Improvement Lumberyard/Millard | | 12/30/16 | $152,356.50 | $0.00 | $0.00 | $33,081.30 | $30,471.30 | $63,552.60 | $88,803.90 |
| 106 | Tenant Improvement (Papillion) - 7 yr | | 2/10/17 | $32,859.00 | $0.00 | $0.00 | $6,024.15 | $6,571.80 | $12,595.95 | $20,263.05 |
| 107 | Tenant Improvement (Papillion) - 15 yr | | 2/10/17 | $111,124.00 | $0.00 | $0.00 | $20,372.73 | $22,224.80 | $42,597.53 | $68,526.47 |
| | | Leasehold Improvement | | $1,003,888.09 | $0.00 | $0.00 | $277,566.11 | $200,777.62 | $478,343.73 | $525,544.36 |

Group: Signage

| Asset | Property Description | Service | | Cost | 179 Exp | Value | Depreciation | Depreciation | End Depr | Book Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 73 | SIgnage | | 9/28/15 | $13,866.30 | $0.00 | $0.00 | $6,470.94 | $2,773.26 | $9,244.20 | $4,622.10 |
| 74 | Signage (Maple) | | 5/11/16 | $13,863.00 | $0.00 | $0.00 | $4,092.89 | $2,772.60 | $6,865.49 | $6,997.51 |
| 75 | Signage (Millard) | | 12/31/16 | $5,290.00 | $0.00 | $0.00 | $1,120.98 | $1,058.00 | $2,178.98 | $3,111.02 |
| 76 | Signage (Millard) | | 1/30/17 | $4,993.93 | $0.00 | $0.00 | $915.55 | $998.79 | $1,914.34 | $3,079.59 |
| | | Signage | | $38,013.23 | $0.00 | $0.00 | $12,600.36 | $7,602.65 | $20,203.01 | $17,810.22 |
| | | Grand Total | | $1,307,161.97 | $0.00 | $0.00 | $378,284.83 | $260,105.08 | $638,389.91 | $668,772.06 |

**Fill in this information to identify the case:**

Debtor name  **Eat Fit Go Healthy Foods - Omaha, LLC**

United States Bankruptcy Court for the:  DISTRICT OF NEBRASKA

Case number (if known)  **18-81126**

☐ Check if this is an
amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:  List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A | Column B |
|---|---|---|---|
| | | **Amount of claim** | **Value of collateral that supports this claim** |
| | | Do not deduct the value of collateral. | |
| **2.1  Access Bank**<br>Creditor's Name | Describe debtor's property that is subject to a lien<br>**All Assets.** | **$700,000.00** | **Unknown** |
| **8712 West Dodge Road**<br>**Omaha, NE 68114**<br>Creditor's mailing address | Describe the lien | | |
| | Is the creditor an insider or related party? | | |
| | ☑ No | | |
| Creditor's email address, if known | ☐ Yes | | |
| | Is anyone else liable on this claim? | | |
| **Date debt was incurred** | ☐ No | | |
| | ☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | | |
| **Last 4 digits of account number** | | | |
| **Do multiple creditors have an interest in the same property?** | As of the petition filing date, the claim is:<br>Check all that apply | | |
| ☑ No | ☐ Contingent | | |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☑ Unliquidated | | |
| | ☐ Disputed | | |

3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.     **$700,000.00**

**Part 2:  List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    **Eat Fit Go Healthy Foods - Omaha, LLC**

United States Bankruptcy Court for the:    DISTRICT OF NEBRASKA

Case number (if known)    **18-81126**

☐ Check if this is an
    amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims     12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:  List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507)**.**

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
   with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|
| **2.1** | Priority creditor's name and mailing address | | |
| | **See Attachment E** | | |

As of the petition filing date, the claim is:     **Unknown**     **Unknown**
*Check all that apply.*

■ Contingent

■ Unliquidated

■ Disputed

Date or dates debt was incurred     Basis for the claim:

Last 4 digits of account number     Is the claim subject to offset?

Specify Code subsection of PRIORITY     ■ No
unsecured claim: 11 U.S.C. § 507(a) (4)     ☐ Yes

### Part 2:  List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
   out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|
| **3.1** | Nonpriority creditor's name and mailing address | |

**180 Burke, LLC**
**1925 N. 120th St.**
**Omaha, NE 68154**

As of the petition filing date, the claim is: *Check all that apply.*     **Unknown**

■ Contingent

■ Unliquidated

■ Disputed

Date(s) debt was incurred _     Basis for the claim: _

Last 4 digits of account number _     Is the claim subject to offset? ■ No   ☐ Yes

| **3.2** | Nonpriority creditor's name and mailing address | |

**8877 South 137th Circle, LLC**
**14803 Frontier Road**
**Omaha, NE 68138**

As of the petition filing date, the claim is: *Check all that apply.*     **Unknown**

■ Contingent

■ Unliquidated

■ Disputed

Date(s) debt was incurred _     Basis for the claim: _

Last 4 digits of account number _     Is the claim subject to offset? ■ No   ☐ Yes

| Debtor | **Eat Fit Go Healthy Foods - Omaha, LLC** | Case number (if known) | **18-81126** |
|---|---|---|---|
| | Name | | |

| 3.3 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$16.00** |
|---|---|---|---|

**City of Omaha**

■ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.4 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**ConAgra Foods, Inc.**
Attn: Sr. Director of Real Estate & Faci
Eleven ConAgra Drive
Omaha, NE 68102

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.5 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Cox Communications**
401 n 117th St
Omaha, NE 68154

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.6 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$367.03** |
|---|---|---|---|

**Halo Banded Solutions, Inc.**
Attn: John Campbell, Director of Corpora
1980 Industrial Drive
Sterling, IL 61081

■ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.7 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Lanoha 135 Millard LLC**
Attn: Kris Carter
19111 W. Center Rd
Omaha, NE 68130

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.8 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,985.25** |
|---|---|---|---|

**Lutz**
13616 California St Ste 300
Omaha, NE 68154-5336

■ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.9 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$252.67** |
|---|---|---|---|

**Marking Refrigeration, Inc.**
4760 South 134th Street
Omaha, NE 68137

■ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Eat Fit Go Healthy Foods - Omaha, LLC** | Case number (if known) | **18-81126** |
|---|---|---|---|
| | Name | | |

| 3.10 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$251.00** |
|---|---|---|---|

**Michael Management**

■ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.11 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**MUD
1723 Harney st
Omaha, NE 68102**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.12 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**OPPD
PO Box 3995
Omaha, NE 68103-0995**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.13 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Paxton Group, LLC
c/o Elkco Properties, Inc.
999 S Logan St., Suite 300
Denver, CO 80209**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.14 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Royce Grayhawk, LLC
12910 Pierce St., Suite 110
Dallas, TX 68144**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.15 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,825.01** |
|---|---|---|---|

**Thermal Services
13330 I Street
Omaha, NE 68137**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.16 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Waitt Aksarben 8, LLC
c/o Noddle Companies, 2285 S 67th St. Su
Omaha, NE 68106**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **Eat Fit Go Healthy Foods - Omaha, LLC** | Case number (if known) | **18-81126** |
|---|---|---|---|
| | Name | | |

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**WC 370 LLC**
**17105 South Highway 50**
**Springfield, NE 68059**

Date(s) debt was incurred _

Last 4 digits of account number _

■ Contingent

■ Unliquidated

■ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

<span style="background:black;color:white">**Part 3:**</span>  **List Others to Be Notified About Unsecured Claims**

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

<span style="background:black;color:white">**Part 4:**</span>  **Total Amounts of the Priority and Nonpriority Unsecured Claims**

5. Add the amounts of priority and nonpriority unsecured claims.

| | | | Total of claim amounts |
|---|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ | 0.00 |
| **5b. Total claims from Part 2** | 5b. + | $ | 5,696.96 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ | 5,696.96 |

EAT FIT GO OMAHA, LLC - ATTACHMENT E

| Company | NAME | Address | Type of Priority | Contingent | Unliquidated | Disputed | Claim Amount | Priority Amount |
|---|---|---|---|---|---|---|---|---|
| EAT FIT GO HEALTHY FOODS OMAHA LLC | Nihsen, Bailey A | 1011 N 192nd Ct. Apt. 327 Elkhorn, NE 68022 UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO HEALTHY FOODS OMAHA LLC | Ancona, Maria | 1012 Skyline Dr Elkhorn, NE 68022 Douglas County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO HEALTHY FOODS OMAHA LLC | Burch, Tyler | 10212 Y St Omaha, NE 68127 Douglas County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO HEALTHY FOODS OMAHA LLC | Rojas, Mikaela Kate | 10903 Paul Plaza #912 Omaha, NE 68154 Douglas County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO HEALTHY FOODS OMAHA LLC | Markham, Erin | 125 W Broadway Apt 207 Council Bluffs, IA 51503 Pottawattamie County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO HEALTHY FOODS OMAHA LLC | Kouba, Morgahn | 12568 S 82nd St Papillion, NE 68046 Sarpy County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO HEALTHY FOODS OMAHA LLC | Ponack, Nicole Brooke | 13016 Chandler Rd La Vista, NE 68128 Sarpy County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO HEALTHY FOODS OMAHA LLC | Madison, Hannah | 13806 Clearwater Dr Papillion, NE 68133 Sarpy County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO HEALTHY FOODS OMAHA LLC | Vaughn, Allyson | 14801 Pratt Ct #102 Omaha, NE 68116 Douglas County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO HEALTHY FOODS OMAHA LLC | Polsley, Abby | 15057 Emmett St Omaha, NE 68116 UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO HEALTHY FOODS OMAHA LLC | Bird, Erik S | 15916 Lake St. Omaha, NE 68116 UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO HEALTHY FOODS OMAHA LLC | McCulley, Maison | 17831 Harney St Omaha, NE 68118 Douglas County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |

EAT FIT GO OMAHA, LLC - ATTACHMENT E

| Company | NAME | Address | Type of Priority | Contingent | Unliquidated | Disputed | Claim Amount | Priority Amount |
|---|---|---|---|---|---|---|---|---|
| EAT FIT GO HEALTHY FOODS OMAHA LLC | Fredrickson, Mark W | 18058 Honeysuckle Dr Elkhorn, NE 68022 UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO HEALTHY FOODS OMAHA LLC | Gaines, Alyssa M | 19213 Costanzo Plaza Apt 3B Omaha, NE 68022 Douglas County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO HEALTHY FOODS OMAHA LLC | Daigle, Rachelle | 19317 Blondo St Omaha, NE 68022 Douglas County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO HEALTHY FOODS OMAHA LLC | Bishop, Jessica | 205 Matthies Dr Papillion, NE 68046 Sarpy County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO HEALTHY FOODS OMAHA LLC | Robinson, Mackenzie | 2121 Dana Ln Papillion, NE 68133 Sarpy County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO HEALTHY FOODS OMAHA LLC | Gochenour, Ryan M | 2259 Liberty Ave Missouri Valley, IA 51555 Harrison County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO HEALTHY FOODS OMAHA LLC | Daigle, Rebecca J | 23696 County Road P10 Arlington, NE 68002 UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO HEALTHY FOODS OMAHA LLC | Liebig, Alexis J | 255 14th Ave Columbus, NE 68601 UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO HEALTHY FOODS OMAHA LLC | Sealey, Lauren | 2603 S 8th St Council Bluffs, IA 51501 Pottawattamie County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO HEALTHY FOODS OMAHA LLC | Norton, Bailey | 2807 S 138th St Omaha, NE 68144 Douglas County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO HEALTHY FOODS OMAHA LLC | Koca, Blaike | 3108 Golden Eagle Circle Blair, NE 68008 UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO HEALTHY FOODS OMAHA LLC | Drew, Sidney J | 4914 Capitol Ave Apt #6 Omaha, NE 68132 Douglas County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |

EAT FIT GO OMAHA, LLC - ATTACHMENT E

| Company | NAME | Address | Type of Priority | Contingent | Unliquidated | Disputed | Claim Amount | Priority Amount |
|---------|------|---------|------------------|------------|--------------|----------|--------------|-----------------|
| EAT FIT GO HEALTHY FOODS OMAHA LLC | Linkhart, Kaitlynn A | 5804 N 166th St Omaha, NE 68116 Douglas County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO HEALTHY FOODS OMAHA LLC | Zielinski, Eddie | 6305 Kentucky Rd Papillion, NE 68133 Sarpy County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO HEALTHY FOODS OMAHA LLC | LeRiger, Mia | 7107 S 140th Ave Omaha, NE 68138 Sarpy County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO HEALTHY FOODS OMAHA LLC | Ivanova, Whitney | 7315 Stafford Dr Pottawattamie County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO HEALTHY FOODS OMAHA LLC | Kokotajlo, Sara | 7532 Legacy St Papillion, NE 68046 Sarpy County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO HEALTHY FOODS OMAHA LLC | Macossay, Jessica | 8803 N 160th St Bennington, NE 68007 Douglas County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO HEALTHY FOODS OMAHA LLC | Petersen, Sara E | 9605 S 26th Ave Bellevue, NE 68147 Sarpy County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO HEALTHY FOODS OMAHA LLC | Baillie, Jennalea G | 9703 Jefferson Plz #8 Omaha, NE 68127 UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |
| EAT FIT GO HEALTHY FOODS OMAHA LLC | Giebler, Kathleen A | 9806 S 176th St Omaha, NE 68136 Sarpy County UNITED STATES | Wages, Salaries, and Commissions | X | X | X | Unknown | Unknown |

**Fill in this information to identify the case:**

Debtor name **Eat Fit Go Healthy Foods - Omaha, LLC**

United States Bankruptcy Court for the: DISTRICT OF NEBRASKA

Case number (if known) **18-81126**

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.    **Does the debtor have any executory contracts or unexpired leases?**
       ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
       ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal*       *Property*
       (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest | **304 North 179th Street** | |
| State the term remaining | **August 1, 2020** | **180 Burke, LLC** |
| List the contract number of any government contract | | **1925 N. 120th St.** **Omaha, NE 68154** |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest | **Sublease Agreement** | |
| State the term remaining | **12/31/2018** | **8877 South 137th Circle, LLC** |
| List the contract number of any government contract | | **14803 Frontier Road** **Omaha, NE 68138** |
| **2.3.** State what the contract or lease is for and the nature of the debtor's interest | **Lease to Commence on January 1, 2019.** | |
| State the term remaining | **December 31, 2025** | **8877 South 137th Circle, LLC** |
| List the contract number of any government contract | | **14803 Frontier Road** **Omaha, NE 68138** |
| **2.4.** State what the contract or lease is for and the nature of the debtor's interest | **Millard Location - Note, this Lease is subject to a Motion to Reject.** | |
| State the term remaining | **Approx. 33 Months** | **Lanoha 135 Millard LLC** **Attn: Kris Carter** |
| List the contract number of any government contract | | **19111 W. Center Rd** **Omaha, NE 68130** |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor 1 | **Eat Fit Go Healthy Foods - Omaha, LLC** | | | Case number *(if known)* | **18-81126** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **1403 Farnam Location** | |
|---|---|---|---|
| | State the term remaining | **Approx. 36 months** | **Paxton Group, LLC** |
| | List the contract number of any government contract | | **c/o Elkco Properties, Inc.** |
| | | | **999 S Logan St., Suite 300** |
| | | | **Denver, CO 80209** |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **1419 West Maple Road Location** | |
|---|---|---|---|
| | State the term remaining | **Approx. 34 Months** | **Royce Grayhawk, LLC** |
| | List the contract number of any government contract | | **12910 Pierce St., Suite 110** |
| | | | **Dallas, TX 68144** |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | **Aksarben Location** | |
|---|---|---|---|
| | State the term remaining | **Approx. 30 months.** | **Waitt Aksarben 8, LLC** |
| | List the contract number of any government contract | | **c/o Noddle Companies, 2285 S 67th St. Su** |
| | | | **Omaha, NE 68106** |

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | **1449 Papillion Road Location** | |
|---|---|---|---|
| | State the term remaining | **December 31, 2021** | **WC 370 LLC** |
| | List the contract number of any government contract | | **17105 South Highway 50** |
| | | | **Springfield, NE 68059** |

**Fill in this information to identify the case:**

Debtor name __**Eat Fit Go Healthy Foods - Omaha, LLC**__

United States Bankruptcy Court for the: __DISTRICT OF NEBRASKA__

Case number (if known) __**18-81126**__

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors
**12/15**

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 **Aaron McKeever** | **8240 Keystone Drive Omaha, NE 68130** | **Access Bank** | ■ D __**2.1**__ ☐ E/F _____ ☐ G _____ |
| 2.2 **Eat Flt Go Healthy Foods -Minnesota LLC** | **8877 S. 137th Cir Suite 1 Omaha, NE 68138** | **Access Bank** | ■ D __**2.1**__ ☐ E/F _____ ☐ G _____ |
| 2.3 **Eat Flt Go Healthy Foods, LLC** | **8877 S. 137th Cir Suite 1 Omaha, NE 68138** | **Access Bank** | ■ D __**2.1**__ ☐ E/F _____ ☐ G _____ |
| 2.4 **Eat Flt Go Minnesota Kitchen LLC** | **8877 S. 137th Cir Suite 1 Omaha, NE 68138** | **Access Bank** | ■ D __**2.1**__ ☐ E/F _____ ☐ G _____ |

| Debtor | **Eat Fit Go Healthy Foods - Omaha, LLC** | Case number *(if known)* | **18-81126** |
|---|---|---|---|

### ▮ Additional Page to List More Codebtors

**Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| 2.5 | **Eat Flt Go Omaha Kitchen LLC** | 8877 S. 137th Cir Suite 1 Omaha, NE 68138 | **Access Bank** | ▪ D __2.1__ ☐ E/F ____ ☐ G ____ |
| 2.6 | **Sam Vakhidov** | 2325 S. 165th Omaha, NE 68134 | **Access Bank** | ▪ D __2.1__ ☐ E/F ____ ☐ G ____ |
| 2.7 | **Aaron McKeever** | 8240 Keystone Drive Omaha, NE 68130 | **180 Burke, LLC** | ☐ D ____ ☐ E/F ____ ▪ G __2.1__ |
| 2.8 | **Aaron McKeever** | 8240 Keystone Drive Omaha, NE 68130 | **Waitt Aksarben 8, LLC** | ☐ D ____ ☐ E/F ____ ▪ G __2.7__ |
| 2.9 | **Aaron McKeever** | 8240 Keystone Drive Omaha, NE 68130 | **Paxton Group, LLC** | ☐ D ____ ☐ E/F ____ ▪ G __2.5__ |
| 2.10 | **Aaron McKeever** | 8240 Keystone Drive Omaha, NE 68130 | **Royce Grayhawk, LLC** | ☐ D ____ ☐ E/F ____ ▪ G __2.6__ |
| 2.11 | **Aaron McKeever** | 8240 Keystone Drive Omaha, NE 68130 | **Lanoha 135 Millard LLC** | ☐ D ____ ☐ E/F ____ ▪ G __2.4__ |
| 2.12 | **Sam Vakhidov** | 2325 S. 165th Omaha, NE 68134 | **180 Burke, LLC** | ☐ D ____ ☐ E/F ____ ▪ G __2.1__ |

Debtor    **Eat Fit Go Healthy Foods - Omaha, LLC**    Case number *(if known)*    **18-81126**

---

| | **Additional Page to List More Codebtors** |
|---|---|

**Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.**

| *Column 1:* **Codebtor** | *Column 2:* **Creditor** |
|---|---|

| 2.13 | **Sam Vakhidov** | **2325 S. 165th**<br>**Omaha, NE 68134** | **Paxton Group, LLC** | ☐ D _____<br>☐ E/F _____<br>■ G   **2.5** |

---

**Fill in this information to identify the case:**

Debtor name **Eat Fit Go Healthy Foods - Omaha, LLC**

United States Bankruptcy Court for the: DISTRICT OF NEBRASKA

Case number (if known) **18-81126**

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
**04/16**

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:    Income**

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2018** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$2,491,556.76** |
| **For prior year:**<br>From **1/01/2017** to **12/31/2017** | ■ Operating a business<br>☐ Other _____ | **$4,978,226.99** |
| **For year before that:**<br>From **1/01/2016** to **12/31/2016** | ■ Operating a business<br>☐ Other _____ | **$2,966,934.75** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☐ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| **For prior year:**<br>From **1/01/2017** to **12/31/2017** | **Interest Income** | **$0.23** |
| **For year before that:**<br>From **1/01/2016** to **12/31/2016** | **Interest Income** | **$1,612.20** |

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

Debtor    **Eat Fit Go Healthy Foods - Omaha, LLC**                    Case number *(if known)*  **18-81126**

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1.    **See Attachment 3** | | $0.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4.  **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☑ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

5.  **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6.  **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:    Legal Actions or Assignments**

7.  **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☑ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

8.  **Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

**Part 4:    Certain Gifts and Charitable Contributions**

9.  **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

Debtor    **Eat Fit Go Healthy Foods - Omaha, LLC**                   Case number *(if known)*   **18-81126**

☐ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | **See Attachment 9** | | | **$0.00** |
| | Recipients relationship to debtor | | | |

---

| **Part 5:** | **Certain Losses** |
|---|---|

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

| **Part 6:** | **Certain Payments or Transfers** |
|---|---|

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☑ None.

| Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None.

| Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

| **Part 7:** | **Previous Locations** |
|---|---|

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

---

| Debtor | **Eat Fit Go Healthy Foods - Omaha, LLC** | Case number *(if known)* **18-81126** |
|---|---|---|

| Address | Dates of occupancy<br>From-To |
|---|---|

---

### Part 8:    Health Care Bankruptcies

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If  debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

---

### Part 9:    Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

■ No.

☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.

☐ Yes. Does the debtor serve as plan administrator?

---

### Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

Debtor   **Eat Fit Go Healthy Foods - Omaha, LLC**                                    Case number (if known) **18-81126**

---

**Part 11:**    **Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

---

**Part 12:**    **Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

   ■ No.
   ☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| | | | |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

   ■ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

   ■ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

---

**Part 13:**    **Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| | | |

26. **Books, records, and financial statements**
   26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
     ☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| | |

---

Debtor      **Eat Fit Go Healthy Foods - Omaha, LLC**                    Case number *(if known)*  **18-81126**

| Name and address | Date of service From-To |
|---|---|
| 26a.1.    **See Attachment 26A** | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1.    **See Attachment 26B** | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.    **See Attachment 26C** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.    **See Attachment 26D** |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No
■ Yes. Give the details about the two most recent inventories.

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1. | **Sara Peterson** | **07/31/2018** | **28550.39** |

| | Name and address of the person who has possession of inventory records |
|---|---|
| | **Eat FIt Go Healthy Foods, LLC**<br>**8877 S. 137th Cir**<br>**Suite 1**<br>**Omaha, NE 68138** |

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Aaron McKeever** | **8240 Keystone Drive**<br>**Omaha, NE 68130** | **Member** | |

Debtor   **Eat Fit Go Healthy Foods - Omaha, LLC**   Case number *(if known)* **18-81126**

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|------------------------|
| Sam Vakhidov | 2325 S. 165th Omaha, NE 68134 | Member | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|------------------------|
| Panorama Point Partners, LLC | 13030 Pierce St Ste 300 Omaha, NE 68144 | Member | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|------------------------|
| Jennifer Cain | 2325 S. 218th Ave Elkhorn, NE 68022 | CEO | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☑ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|---------------------------------------------------|
| Sam Vakhidov | 2325 S. 165th Omaha, NE 68134 | CEO | 02/16-10/17 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|---------------------------------------------------|
| Jennifer Cain | 2325 S. 218th Ave Elkhorn, NE 68022 | CEO | 11/17-07/18 |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☑ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|-------------------------------|------------------------------------------------------|-------|--------------------------------|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|--------------------------------|----------------------------------------------------------|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|--------------------------------|----------------------------------------------------------|

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor    **Eat Fit Go Healthy Foods - Omaha, LLC**                    Case number *(if known)*  **18-81126**

---

<div style="background:black;color:white;display:inline-block">**Part 14:**</div>   **Signature and Declaration**

---

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    <u>**September 17, 2018**</u>

---

**/s/ Brock Hubert**                              **Brock Hubert**
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor    **CEO**

---

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
☑ Yes

## EAT FIR GO OMAHA LLC - ATTACHMENT 3

| Name | Type | Date | Memo | Amount |
|------|------|------|------|--------|
| **180 Burke, LLC** | | | | |
| | Check | 05/01/2018 | 180 BURKE LLC 180 BURKE 202 | $4,221.20 |
| | Check | 06/01/2018 | 180 BURKE LLC 180 BURKE 202 | $4,221.20 |
| | Check | 07/02/2018 | 180 BURKE LLC 180 BURKE 202 | $4,221.20 |
| **ADP** | | | | |
| | Check | 05/10/2018 | ADP Tax ADP Tax 19EHW 051119A01 | $2,427.13 |
| | Check | 05/14/2018 | ADP Tax ADP Tax 19GAW 051519A01 | $7,673.80 |
| | Bill Pmt -Chc | 05/18/2018 | Memo:CHECK 1516 | $1,317.60 |
| | Check | 05/24/2018 | ADP Tax ADP Tax 19EHW 052521A01 | $2,542.97 |
| | Check | 05/31/2018 | ADP Tax ADP Tax 19GAW 060121A01 | $4,644.91 |
| | Check | 06/07/2018 | ADP Tax ADP Tax 19EHW 060823A01 | $2,392.58 |
| | Bill Pmt -Chc | 06/08/2018 | Memo:CHECK 1539 | $1,382.70 |
| | Bill Pmt -Chc | 06/14/2018 | Memo:CHECK 1546 | $86.50 |
| | Check | 06/14/2018 | ADP Tax ADP Tax 19GAW 061524A01 | $6,636.15 |
| | Check | 06/21/2018 | ADP Tax ADP Tax 19EHW 062225A01 | $2,294.91 |
| | Check | 06/28/2018 | ADP Tax ADP Tax 19GAW 062926A01 | $4,572.34 |
| | Bill Pmt -Chc | 06/29/2018 | Memo:CHECK 1557 | $1,252.70 |
| | Check | 07/05/2018 | ADP Tax ADP Tax 19EHW 070627A01 | $2,406.29 |
| | Check | 07/12/2018 | ADP Tax ADP Tax 19GAW 071328A01 | $5,266.00 |
| | Bill Pmt -Chc | 07/13/2018 | Memo:CHECK 1571 | $15.00 |
| | Bill Pmt -Chc | 07/19/2018 | Memo:CHECK 1581 | $83.50 |
| | Check | 07/19/2018 | ADP Tax ADP Tax 19EHW 072029A01 | $2,173.21 |
| | Bill Pmt -Chc | 07/27/2018 | Memo:CHECK 1592 | $15.00 |
| | Check | 07/31/2018 | ADP Tax ADP Tax 19GAW 080130A01 | $4,466.57 |
| **American Cancer Society** | | | | |
| | Bill Pmt -Chc | 06/22/2018 | | $1,524.48 |
| **American Lung Association** | | | | |
| | Bill Pmt -Chc | 07/19/2018 | | $11.83 |
| **Black Hills Energy** | | | | |
| | Bill Pmt -Chc | 05/10/2018 | Acct #8141 0848 15 | $178.62 |
| | Bill Pmt -Chc | 06/01/2018 | Memo:CHECK 1531 | $259.06 |
| | Bill Pmt -Chc | 07/16/2018 | QuickBooks generated zero amount transaction for bill payment stub | |
| **CIntas-9365** | | | | |

## EAT FIR GO OMAHA LLC - ATTACHMENT 3

| Name | Type | Date | Memo | Amount |
|------|------|------|------|--------|
| | Bill Pmt -Chc | 05/04/2018 | Memo:CHECK 1504 | $67.78 |
| | Bill Pmt -Chc | 05/23/2018 | Memo:CHECK 1524 | $23.49 |
| | Bill Pmt -Chc | 07/06/2018 | Memo:CHECK 1567 | $67.78 |
| **Cintas-9462** | | | | |
| | Bill Pmt -Chc | 05/04/2018 | Memo:CHECK 1505 | $91.75 |
| | Bill Pmt -Chc | 06/29/2018 | Memo:CHECK 1558 | $47.45 |
| **Cintas-9532** | | | | |
| | Bill Pmt -Chc | 05/04/2018 | Memo:CHECK 1506 | $57.08 |
| | Bill Pmt -Chc | 05/18/2018 | Memo:CHECK 1517 | $95.39 |
| | Bill Pmt -Chc | 07/06/2018 | Memo:CHECK 1568 | $48.33 |
| **Cintas-9768** | | | | |
| | Bill Pmt -Chc | 05/04/2018 | Memo:CHECK 1507 | $95.39 |
| | Bill Pmt -Chc | 07/06/2018 | Memo:CHECK 1569 | $51.09 |
| **CIntas-9769** | | | | |
| | Bill Pmt -Chc | 05/04/2018 | Memo:CHECK 1508 | $74.63 |
| **Cintas-9819** | | | | |
| | Bill Pmt -Chc | 05/23/2018 | Memo:CHECK 1525 | $96.34 |
| | Bill Pmt -Chc | 06/08/2018 | Memo:CHECK 1540 | $96.34 |
| **City of Omaha** | | | | |
| | Bill Pmt -Chc | 06/22/2018 | Memo:CHECK 1552 | $52.00 |
| | Bill Pmt -Chc | 07/13/2018 | VOID: | |
| **Cox Omaha** | | | | |
| | Check | 07/05/2018 | COX COMM OMA BANK DRAFT 132039566701001 | $137.30 |
| | Check | 07/23/2018 | COX COMM OMA BANK DRAFT 132039566701001 | $239.36 |
| | Check | 07/31/2018 | CHECK 1587 | $148.50 |
| **Cox Omaha-2701** | | | | |
| | Bill Pmt -Chc | 06/01/2018 | Memo:CHECK 1532 | $267.37 |
| | Bill Pmt -Chc | 06/29/2018 | Memo:CHECK 1559 | $267.37 |
| **Cox Omaha-5501** | | | | |
| | Bill Pmt -Chc | 05/10/2018 | Memo:CHECK 1513 | $258.36 |
| | Bill Pmt -Chc | 06/08/2018 | Memo:CHECK 1541 | $127.13 |
| | Bill Pmt -Chc | 07/19/2018 | Memo:CHECK 1583 | $126.78 |
| **Cox Omaha-5901** | | | | |

### EAT FIR GO OMAHA LLC - ATTACHMENT 3

| Name | Type | Date | Memo | Amount |
|------|------|------|------|--------|
| | Bill Pmt -Che | 05/18/2018 | Memo:CHECK 1518 | $134.66 |
| | Bill Pmt -Che | 06/14/2018 | Memo:CHECK 1547 | $134.66 |
| | Bill Pmt -Che | 07/19/2018 | Memo:CHECK 1584 | $134.62 |
| Cox Omaha-7201 | | | | |
| | Bill Pmt -Che | 05/18/2018 | Memo:CHECK 1519 | $122.81 |
| | Bill Pmt -Che | 06/14/2018 | Memo:CHECK 1548 | $122.81 |
| | Bill Pmt -Che | 07/19/2018 | Memo:CHECK 1585 | $122.77 |
| Cox Omaha-8701 | | | | |
| | Bill Pmt -Che | 05/18/2018 | Memo:CHECK 1520 | $148.54 |
| | Bill Pmt -Che | 06/14/2018 | Memo:CHECK 1549 | $148.54 |
| Cox Omaha - 6701 | | | | |
| | Bill Pmt -Che | 07/19/2018 | Memo:CHECK 1586 | $376.66 |
| Cox Omaha - 8701 | | | | |
| | Bill Pmt -Che | 07/19/2018 | Memo:COX COMM OMA BANK DRAFT 132039488701001 | $148.50 |
| DNB Electrical Contracting, Inc. | | | | |
| | Bill Pmt -Che | 06/22/2018 | Memo:CHECK 1553 | $125.00 |
| Erik Bird | | | | |
| | Bill Pmt -Che | 07/13/2018 | Memo:CHECK 1573 | $874.43 |
| Fast Signs | | | | |
| | Bill Pmt -Che | 06/22/2018 | | $331.87 |
| | Bill Pmt -Che | 06/29/2018 | Memo:CHECK 1560 | $10.70 |
| Fish Window Cleaning | | | | |
| | Bill Pmt -Che | 05/18/2018 | Memo:CHECK 1521 | $74.90 |
| Halo Branded Solutions, Inc. | | | | |
| | Bill Pmt -Che | 07/13/2018 | | $367.03 |
| Lanoha 135 Millard LLC | | | | |
| | Bill Pmt -Che | 05/01/2018 | Memo:CHECK 1503 | $3,500.00 |
| | Bill Pmt -Che | 06/01/2018 | | $3,500.00 |
| | Bill Pmt -Che | 07/27/2018 | Memo:CHECK 1593 | $2,750.00 |
| Loud & Clear Electronics | | | | |
| | Bill Pmt -Che | 06/08/2018 | Memo:CHECK 1542 | $86.00 |
| Lutz | | | | |
| | Bill Pmt -Che | 05/18/2018 | Client #15164.0 | $2,173.25 |

## EAT FIR GO OMAHA LLC - ATTACHMENT 3

| Name | Type | Date | Memo | Amount |
|---|---|---|---|---|
| | Bill Pmt -Chc | 06/22/2018 | | $5,758.75 |
| **Mark Fredrickson** | | | | |
| | Bill Pmt -Chc | 07/13/2018 | Memo:CHECK 1575 | $874.43 |
| **Marking Refrigeration, Inc.** | | | | |
| | Bill Pmt -Chc | 06/08/2018 | Memo:CHECK 1543 | $605.01 |
| **MetLife** | | | | |
| | Bill Pmt -Chc | 07/27/2018 | Memo:CHECK 1594 | $110.82 |
| **Metropolitan Utilities District** | | | | |
| | Bill Pmt -Chc | 05/04/2018 | Memo:CHECK 1509 | $78.30 |
| | Bill Pmt -Chc | 06/01/2018 | Memo:CHECK 1534 | $110.75 |
| | Bill Pmt -Chc | 07/06/2018 | Memo:CHECK 1570 | $43.91 |
| | Bill Pmt -Chc | 07/19/2018 | Memo:METRO-UTIL-DIST UTIL-PMNTS 9851850 | $48.20 |
| | Bill Pmt -Chc | 07/27/2018 | Memo:CHECK 1595 | $48.28 |
| | Check | 07/30/2018 | CHECK 1588 | $48.20 |
| **Michael Management Inc.** | | | | |
| | Bill Pmt -Chc | 07/13/2018 | VOID: | |
| **Nebraska Department of Revenue** | | | | |
| | Check | 05/23/2018 | NBF BUS TX NEB DEPT REVENUE TXP*01012130087*04100*180430*T*0000 | $649.75 |
| | Check | 06/22/2018 | NBF BUS TX NEB DEPT REVENUE TXP*01012130087*04100*180531*T*0000 | $350.27 |
| | Check | 07/23/2018 | NBF BUS TX NEB DEPT REVENUE TXP*01012130087*04100*180630*T*0000 | $553.72 |
| **Noddle Companies** | | | | |
| | Bill Pmt -Chc | 07/13/2018 | Memo:CHECK 1577 | $905.83 |
| **NoshSense** | | | | |
| | Bill Pmt -Chc | 05/18/2018 | Memo:CHECK 1515 | $220.00 |
| | Bill Pmt -Chc | 07/31/2018 | Memo:CHECK 1597 | $220.00 |
| **Omaha Kitchen** | | | | |
| | Bill Pmt -Chc | 05/05/2018 | | $31,935.41 |
| | Bill Pmt -Chc | 05/08/2018 | | $3,837.69 |
| | Bill Pmt -Chc | 05/08/2018 | | $35,803.07 |
| | Bill Pmt -Chc | 05/15/2018 | | |
| | Bill Pmt -Chc | 05/15/2018 | | $2,878.23 |
| | Bill Pmt -Chc | 05/21/2018 | | $4,772.92 |
| | Bill Pmt -Chc | 05/22/2018 | | $32,427.80 |

### EAT FIR GO OMAHA LLC - ATTACHMENT 3

| Name | Type | Date | Memo | Amount |
|------|------|------|------|--------|
| | Bill Pmt -Chc | 05/29/2018 | 110011945 ONLINE XFER TO 16008385 ON 5/29/18 AT 11:57 | $29,180.75 |
| | Bill Pmt -Chc | 05/29/2018 | | $3,332.51 |
| | Bill Pmt -Chc | 05/30/2018 | | $1,565.74 |
| | Bill Pmt -Chc | 06/01/2018 | | $29,590.17 |
| | Bill Pmt -Chc | 06/05/2018 | 117407990 ONLINE XFER TO 16008385 ON 6/05/18 AT 9:52 | $3,707.60 |
| | Bill Pmt -Chc | 06/11/2018 | 111927393 ONLINE XFER TO 16008385 ON 6/11/18 AT 14:18 | $30,837.91 |
| | Bill Pmt -Chc | 06/11/2018 | 111932414 ONLINE XFER TO 16008385 ON 6/11/18 AT 14:18 | $4,035.08 |
| | Bill Pmt -Chc | 06/18/2018 | 110648151 ONLINE XFER TO 16008385 ON 6/18/18 AT 12:02 | $30,271.54 |
| | Bill Pmt -Chc | 06/18/2018 | 110657039 ONLINE XFER TO 16008385 ON 6/18/18 AT 12:03 | $3,754.59 |
| | Bill Pmt -Chc | 06/25/2018 | 111798296 ONLINE XFER TO 16008385 ON 6/25/18 AT 13:38 | $29,502.93 |
| | Bill Pmt -Chc | 06/25/2018 | 112497211 ONLINE XFER TO 16008385 ON 6/25/18 AT 14:08 | $2,810.20 |
| | Bill Pmt -Chc | 07/02/2018 | 110694963 ONLINE XFER TO 16008385 ON 7/02/18 AT 12:11 | $28,243.41 |
| | Bill Pmt -Chc | 07/02/2018 | 110719346 ONLINE XFER TO 16008385 ON 7/02/18 AT 12:13 | $3,777.07 |
| | Bill Pmt -Chc | 07/09/2018 | 119250933 ONLINE XFER TO 16008385 ON 7/09/18 AT 11:52 | $23,260.57 |
| | Bill Pmt -Chc | 07/09/2018 | 119260752 ONLINE XFER TO 16008385 ON 7/09/18 AT 11:53 | $2,866.38 |
| | Bill Pmt -Chc | 07/16/2018 | 118276948 ONLINE XFER TO 16008385 ON 7/16/18 AT 10:28 | $30,112.38 |
| | Bill Pmt -Chc | 07/16/2018 | 118319168 ONLINE XFER TO 16008385 ON 7/16/18 AT 10:32 | $3,890.80 |
| | Bill Pmt -Chc | 07/23/2018 | 110606602 ONLINE XFER TO 16008385 ON 7/23/18 AT 14:01 | $31,033.97 |
| | Bill Pmt -Chc | 07/23/2018 | 110615172 ONLINE XFER TO 16008385 ON 7/23/18 AT 14:02 | $3,692.23 |
| | Bill Pmt -Chc | 07/31/2018 | 114195423 ONLINE XFER TO 16008385 ON 7/31/18 AT 9:56 | $4,455.78 |
| | Bill Pmt -Chc | 07/31/2018 | 114185543 ONLINE XFER TO 16008385 ON 7/31/18 AT 9:55 | $29,534.38 |
| Omaha Public Power District | | | | |
| | Bill Pmt -Chc | 05/04/2018 | Memo:CHECK 1510 | $442.59 |
| | Bill Pmt -Chc | 05/10/2018 | Acct #8904601144 | $317.10 |
| | Bill Pmt -Chc | 05/18/2018 | Memo:CHECK 1523 | $337.57 |
| | Bill Pmt -Chc | 05/23/2018 | Memo:CHECK 1526 | $391.25 |
| | Bill Pmt -Chc | 06/01/2018 | Memo:CHECK 1535 | $275.91 |
| | Bill Pmt -Chc | 06/08/2018 | Memo:CHECK 1544 | $443.16 |
| | Bill Pmt -Chc | 06/13/2018 | O.P.P.D. ELEC BILL XXXXXX8741 | $226.66 |
| | Bill Pmt -Chc | 06/14/2018 | Memo:CHECK 1550 | $329.65 |
| | Bill Pmt -Chc | 07/11/2018 | O.P.P.D. ELEC BILL XXXXXX9075 | $335.54 |
| | Bill Pmt -Chc | 07/16/2018 | O.P.P.D. ELEC BILL XXXXXX8741 | $97.20 |
| | Bill Pmt -Chc | 07/16/2018 | O.P.P.D. ELEC BILL XXXXXX7385 | $323.93 |

### EAT FIR GO OMAHA LLC - ATTACHMENT 3

| Name | Type | Date | Memo | Amount |
|------|------|------|------|--------|
| | Bill Pmt -Che | 07/19/2018 | Memo:CHECK 1589 | $1,044.82 |
| | Bill Pmt -Che | 07/19/2018 | Memo:CHECK 1591 | $415.87 |
| **Operation Gratitude** | | | | |
| | Bill Pmt -Che | 07/13/2018 | Memo:CHECK 1578 | $525.00 |
| **Paxton Group LLC** | | | | |
| | Bill Pmt -Che | 05/01/2018 | Memo:CHECK 1500 | $5,387.65 |
| | Bill Pmt -Che | 06/01/2018 | Memo:CHECK 1536 | $5,387.65 |
| | Bill Pmt -Che | 06/29/2018 | Memo:CHECK 1561 | $5,387.65 |
| **Persolvent PURCHASE** | | | | |
| | Check | 05/16/2018 | Persolvent PURCHASE 46481506 | $9.99 |
| | Check | 05/16/2018 | Persolvent PURCHASE 46481511 | $9.99 |
| | Check | 05/16/2018 | Persolvent PURCHASE 46481516 | $9.99 |
| | Check | 05/16/2018 | Persolvent PURCHASE 46481519 | $9.99 |
| | Check | 05/16/2018 | Persolvent PURCHASE 46481522 | $9.99 |
| | Check | 05/16/2018 | Persolvent PURCHASE 46481527 | $9.99 |
| | Check | 05/16/2018 | Persolvent PURCHASE 46481537 | $9.99 |
| | Check | 06/18/2018 | Persolvent PURCHASE 47132416 | $9.99 |
| | Check | 06/18/2018 | Persolvent PURCHASE 47132417 | $9.99 |
| | Check | 06/18/2018 | Persolvent PURCHASE 47132421 | $9.99 |
| | Check | 06/18/2018 | Persolvent PURCHASE 47132427 | $9.99 |
| | Check | 06/18/2018 | Persolvent PURCHASE 47132433 | $9.99 |
| | Check | 06/18/2018 | Persolvent PURCHASE 47132434 | $9.99 |
| | Check | 06/18/2018 | Persolvent PURCHASE 47132438 | $9.99 |
| | Check | 07/17/2018 | Persolvent PURCHASE 47655243 | $9.99 |
| | Check | 07/17/2018 | Persolvent PURCHASE 47655245 | $9.99 |
| | Check | 07/17/2018 | Persolvent PURCHASE 47655247 | $9.99 |
| | Check | 07/17/2018 | Persolvent PURCHASE 47655251 | $9.99 |
| | Check | 07/17/2018 | Persolvent PURCHASE 47655257 | $9.99 |
| | Check | 07/17/2018 | Persolvent PURCHASE 47655261 | $9.99 |
| | Check | 07/17/2018 | Persolvent PURCHASE 47655265 | $9.99 |
| **Pet Passion Technology** | | | | |
| | Check | 06/07/2018 | Memo:CHECK 1004 | $295.00 |
| **QPark Omaha** | | | | |

### EAT FIR GO OMAHA LLC - ATTACHMENT 3

| Name | Type | Date | Memo | Amount |
|------|------|------|------|--------|
| | Bill Pmt -Chc | 05/23/2018 | Memo:GIFT CARD & LOYA EAT FIT GO 858-569-8842 | $300.00 |
| | Bill Pmt -Chc | 06/29/2018 | Memo:CHECK 1562 | $300.00 |
| | Bill Pmt -Chc | 07/27/2018 | Memo:CHECK 1596 | $300.00 |
| **Revel Systems Sales** | | | | |
| | Check | 05/01/2018 | REVEL SYSTEMS I PAYMENT 33208 | $307.00 |
| | Check | 05/01/2018 | REVEL SYSTEMS I PAYMENT 32233 | $307.00 |
| | Check | 05/01/2018 | REVEL SYSTEMS I PAYMENT 56742 | $358.70 |
| | Check | 05/01/2018 | REVEL SYSTEMS I PAYMENT 64912 | $387.70 |
| | Check | 05/01/2018 | REVEL SYSTEMS I PAYMENT 59317 | $458.70 |
| | Check | 05/01/2018 | REVEL SYSTEMS I PAYMENT 30433 | $455.00 |
| | Check | 06/04/2018 | REVEL SYSTEMS I PAYMENT 59317 | $279.70 |
| | Check | 06/04/2018 | REVEL SYSTEMS I PAYMENT 33208 | $307.00 |
| | Check | 06/04/2018 | REVEL SYSTEMS I PAYMENT 64912 | $387.70 |
| | Check | 06/04/2018 | REVEL SYSTEMS I PAYMENT 32233 | $407.00 |
| | Check | 06/04/2018 | REVEL SYSTEMS I PAYMENT 30433 | $455.00 |
| | Check | 06/04/2018 | REVEL SYSTEMS I PAYMENT 56742 | $458.70 |
| | Check | 06/25/2018 | REVEL SYSTEMS I PAYMENT 59317 | $79.00 |
| | Check | 07/03/2018 | REVEL SYSTEMS I PAYMENT 32233 | $407.00 |
| | Check | 07/03/2018 | REVEL SYSTEMS I PAYMENT 56742 | $458.70 |
| | Check | 07/03/2018 | REVEL SYSTEMS I PAYMENT 33208 | $307.00 |
| | Check | 07/03/2018 | REVEL SYSTEMS I PAYMENT 59317 | $358.70 |
| | Check | 07/03/2018 | REVEL SYSTEMS I PAYMENT 64912 | $387.70 |
| | Check | 07/03/2018 | REVEL SYSTEMS I PAYMENT 30433 | $455.00 |
| **Royce WGH, LLC** | | | | |
| | Bill Pmt -Chc | 05/01/2018 | Memo:CHECK 1501 | $4,303.98 |
| | Bill Pmt -Chc | 06/01/2018 | Memo:CHECK 1537 | $4,303.98 |
| | Bill Pmt -Chc | 06/29/2018 | Memo:CHECK 1563 | $4,383.98 |
| **Ryan Gochenour** | | | | |
| | Bill Pmt -Chc | 05/25/2018 | Memo:CHECK 1529 | $322.54 |
| **Sensaphone** | | | | |
| | Bill Pmt -Chc | 07/13/2018 | Memo:CHECK 1579 | $17.85 |
| **Service Charge** | | | | |
| | Check | 05/31/2018 | SERVICE CHARGE | $105.90 |

### EAT FIR GO OMAHA LLC - ATTACHMENT 3

| Name | Type | Date | Memo | Amount |
|------|------|------|------|--------|
| | Check | 06/29/2018 | SERVICE CHARGE | $99.00 |
| | Check | 07/31/2018 | SERVICE CHARGE | $108.00 |
| **Stanek Fire Protection** | | | | |
| | Bill Pmt -Che | 06/14/2018 | Memo:CHECK 1551 | $50.00 |
| **Synergy World** | | | | |
| | Check | 05/07/2018 | GIFT CARD & LOYA GIFTCARD 858-569-8842 | $220.62 |
| | Check | 05/07/2018 | GIFT CARD & LOYA GIFTCARD 858-569-8842 | $231.24 |
| | Check | 05/07/2018 | GIFT CARD & LOYA GIFTCARD 858-569-8842 | $238.23 |
| | Check | 05/07/2018 | GIFT CARD & LOYA EAT FIT GO 858-569-8842 | $250.00 |
| | Check | 05/07/2018 | GIFT CARD & LOYA GIFTCARD 858-569-8842 | $254.97 |
| | Check | 05/07/2018 | GIFT CARD & LOYA GIFTCARD 858-569-8842 | $282.39 |
| | Check | 05/07/2018 | GIFT CARD & LOYA GIFTCARD 858-569-8842 | $288.06 |
| | Check | 05/07/2018 | | $300.00 |
| | Check | 06/08/2018 | GIFT CARD & LOYA GIFTCARD 858-569-8842 | $128.61 |
| | Check | 06/08/2018 | GIFT CARD & LOYA GIFTCARD 858-569-8842 | $132.51 |
| | Check | 06/08/2018 | GIFT CARD & LOYA GIFTCARD 858-569-8842 | $139.89 |
| | Check | 06/08/2018 | GIFT CARD & LOYA GIFTCARD 858-569-8842 | $143.70 |
| | Check | 06/08/2018 | GIFT CARD & LOYA GIFTCARD 858-569-8842 | $150.84 |
| | Check | 06/08/2018 | GIFT CARD & LOYA GIFTCARD 858-569-8842 | $198.84 |
| | Check | 06/12/2018 | GIFT CARD POOLIN GIFTCARD 858-569-8842 | $1,511.17 |
| | Check | 06/12/2018 | GIFT CARD POOLIN GIFTCARD 858-569-8842 | $1,597.79 |
| | Check | 06/14/2018 | GIFT CARD & LOYA EAT FIT GO 858-569-8842 | $250.00 |
| | Check | 06/14/2018 | GIFT CARD & LOYA EAT FIT GO 858-569-8842 | $300.00 |
| | Check | 07/09/2018 | GIFT CARD & LOYA GIFTCARD 858-569-8842 | $130.47 |
| | Check | 07/09/2018 | GIFT CARD & LOYA GIFTCARD 858-569-8842 | $134.46 |
| | Check | 07/09/2018 | GIFT CARD & LOYA GIFTCARD 858-569-8842 | $142.47 |
| | Check | 07/09/2018 | GIFT CARD & LOYA GIFTCARD 858-569-8842 | $146.37 |
| | Check | 07/09/2018 | GIFT CARD & LOYA GIFTCARD 858-569-8842 | $154.32 |
| | Check | 07/09/2018 | GIFT CARD & LOYA GIFTCARD 858-569-8842 | $213.33 |
| | Check | 07/12/2018 | GIFT CARD POOLIN GIFTCARD 858-569-8842 | $395.91 |
| | Check | 07/18/2018 | GIFT CARD & LOYA EAT FIT GO 858-569-8842 | $250.00 |
| | Check | 07/18/2018 | GIFT CARD & LOYA EAT FIT GO 858-569-8842 | $300.00 |
| **Tech Checks, Inc** | | | | |

### EAT FIR GO OMAHA LLC - ATTACHMENT 3

| Name | Type | Date | Memo | Amount |
|------|------|------|------|--------|
| | Check | 07/19/2018 | Memo:Tech Checks Inc WEB PMTS D6S8P9 | $76.90 |
| **The Hartford - 30001** | | | | |
| | Bill Pmt -Che | 05/23/2018 | Memo:CHECK 1528 | $380.19 |
| | Bill Pmt -Che | 06/30/2018 | QuickBooks generated zero amount transaction for bill payment stub | |
| | Bill Pmt -Che | 07/30/2018 | QuickBooks generated zero amount transaction for bill payment stub | |
| | Bill Pmt -Che | 07/31/2018 | QuickBooks generated zero amount transaction for bill payment stub | |
| **Thermal Services** | | | | |
| | Bill Pmt -Che | 07/19/2018 | VOID: | |
| **TSYS FEES** | | | | |
| | Check | 05/02/2018 | TSYS FEES SEP 84870052441099 | $41.20 |
| | Check | 05/02/2018 | TSYS FEES SEP 84870052371774 | $44.95 |
| | Check | 05/02/2018 | TSYS FEES SEP 84870052399251 | $44.95 |
| | Check | 05/02/2018 | TSYS FEES SEP 84870052255955 | $124.83 |
| | Check | 05/03/2018 | TSYS FEES SEP 84870052440922 | $103.36 |
| | Check | 06/04/2018 | TSYS FEES SEP 84870052441099 | $41.20 |
| | Check | 06/04/2018 | TSYS FEES SEP 84870052371774 | $44.95 |
| | Check | 06/04/2018 | TSYS FEES SEP 84870052399251 | $44.95 |
| | Check | 06/04/2018 | TSYS FEES SEP 84870052255955 | $113.71 |
| | Check | 06/05/2018 | TSYS FEES SEP 84870052440922 | $100.70 |
| | Check | 07/02/2018 | TSYS FEES SEP 84870052441099 | $41.20 |
| | Check | 07/02/2018 | TSYS FEES SEP 84870052371774 | $44.95 |
| | Check | 07/02/2018 | TSYS FEES SEP 84870052399251 | $44.95 |
| | Check | 07/02/2018 | TSYS FEES SEP 84870052255955 | $69.68 |
| | Check | 07/03/2018 | TSYS FEES SEP 84870052440922 | $73.05 |
| **United Natural Foods East, Inc.** | | | | |
| | Bill Pmt -Che | 06/08/2018 | Memo:CHECK 1545 | $1,193.20 |
| | Bill Pmt -Che | 06/29/2018 | Memo:CHECK 1564 | $5,441.31 |
| | Bill Pmt -Che | 06/29/2018 | Memo:CHECK 1566 | $348.83 |
| | Check | 07/09/2018 | Memo:CHECK 1005 | $327.61 |
| | Check | 07/18/2018 | Memo:CHECK 1006 | $306.11 |
| | Bill Pmt -Che | 07/20/2018 | Memo:CHECK 1007 | $660.95 |
| | Check | 07/31/2018 | Memo:CHECK 1008 | $547.95 |
| **United Way of Midlands** | | | | |

### EAT FIR GO OMAHA LLC - ATTACHMENT 3

| Name | Type | Date | Memo | Amount |
|------|------|------|------|--------|
| | Bill Pmt -Che | 05/25/2018 | Memo:CHECK 1530 | $2,831.60 |
| **Waitt Aksarben 8 LLC** | | | | |
| | Check | 05/01/2018 | WAITT AKSARBEN 8 DEBITS EAT FIT GO | $4,210.46 |
| | Bill Pmt -Che | 05/04/2018 | VOID: | |
| | Check | 06/01/2018 | WAITT AKSARBEN 8 DEBITS EAT FIT GO | $3,906.04 |
| | Check | 07/02/2018 | WAITT AKSARBEN 8 DEBITS EAT FIT GO | $3,900.80 |
| **WC 370 LLC** | | | | |
| | Bill Pmt -Che | 05/01/2018 | Memo:CHECK 1502 | $3,186.89 |
| | Bill Pmt -Che | 06/01/2018 | Memo:CHECK 1538 | $3,161.18 |
| | Bill Pmt -Che | 06/29/2018 | Memo:CHECK 1565 | $3,172.25 |
| **Petersen, Sara** | | 05/15/18 | Bonus | $1,200.00 |
| | | 06/15/18 | Bonus | $1,700.00 |
| | | 06/15/18 | Expense Reimbursement | $320.00 |
| | | 07/01/18 | Expense Reimbursement | $443.90 |
| | | 07/15/18 | Bonus | $1,700.00 |
| | | 07/15/18 | Expense Reimbursement | $871.56 |
| | | 08/01/18 | Expense Reimbursement | $872.44 |
| **Bird, Erik** | | 05/15/18 | Expense Reimbursement | $126.79 |
| | | 06/01/18 | Expense Reimbursement | $89.36 |
| | | 07/01/18 | Expense Reimbursement | $183.54 |
| | | 07/15/18 | Expense Reimbursement | $186.75 |
| | | 08/01/18 | Expense Reimbursement | $86.74 |
| **Fredrickson, Mark** | | 06/15/18 | Expense Reimbursement | $176.55 |
| | | 07/01/18 | Expense Reimbursement | $151.94 |
| | | 08/01/18 | Expense Reimbursement | $224.17 |
| **Baillie, Jennalea** | | 06/15/18 | Bonus | $250.00 |
| | | 07/15/18 | Expense Reimbursement | $96.78 |
| | | 08/01/18 | Expense Reimbursement | $52.77 |

### EAT FIR GO OMAHA LLC - ATTACHMENT 3

| Name | Type | Date | Memo | Amount |
|---|---|---|---|---|
| **Markham, Erin** | | 05/15/18 | Expense Reimbursement | $500.00 |

**EAT FIT GO OMAHA LLC - ATTACHMENT 9**

| Organization | Address | Date | Amount | Item Donated | Person of Contact (who approved) |
|---|---|---|---|---|---|
| UNL Auction Fundraiser | | 7/30/2018 | $50.00 | | Erik Bird |
| Donated expired meals to Table Grace | | 8/25/2018 | $96.25 | | Sara Petersen |
| National Firefighers Day - meal donation | | 5/4/2018 | $102.00 | | Millard |
| National Firefighers Day - meal donation | | 5/4/2018 | $51.00 | | |
| National Firefighers Day - meal donation | | 5/4/2018 | $85.00 | | Maple |
| National Firefighers Day - meal donation | | 5/4/2018 | $102.00 | | Farnam |
| National Firefighers Day - meal donation | | 5/4/2018 | $102.00 | | Papillion |
| Ankeny Centennial High School - raffle prize | | 3/21/2017 | $26.00 | | Ankeny |
| 50 meals - Sarpy County Fair | | 8/3/2017 | $412.50 | | Jen Cain |
| 6 pans of food for samples - Brew Haha, Habitat for Hummanity Fundraiser | | 9/7/2017 | $175.00 | | Sam Vakhidov |
| 6 pans of food for samples - Brew Haha, Habitat for Hummanity Fundraiser | | 9/6/2018 | $175.00 | | Sara Petersen & Kat Hrabovsky |
| St. Patrick's Catholic, donated % of sales to school | | 5/25/2017 | $37.53 | | Jen Cain & Sara Petersen |
| Operation Gratitude | | 07/011-07/07 | $525.00 | | Jen Cain & Kat Hrabovsky |
| American Cancer Society - Donated % of sales of Omaha stores on 06/20/18 | | 6/20/2018 | $1,524.18 | | Jen Cain & Kat Hrabovsky |
| School Fundraiser night at Papillion for Patriot Elementary | | 12/1/2017 | $55.05 | | Jen Cain |
| St. Pat's Teacher Meal Donation | | 2.22.18 | $522.00 | | Jen Cain |
| JDRF Donation | | 8.31.17 | $120.00 | | Jen Cain |
| FitGirl | | 7.23.18 | $1,067.33 | | Mark Fredrickson |
| FitGirl | | 7.31.18 | $1,067.33 | | Mark Fredrickson |
| FitGirl | | 7.23.17 | $606.69 | | Mark Fredrickson |
| FitGirl | | 7.25.17 | $606.69 | | Mark Fredrickson |
| KU Med Fundraiser | | 3.5.18 | $25.00 | GC | Jen Cain & Tanner Hinkel |
| Big Brother Big Sister | | 2.18.18 | $25.00 | GC | Jen Cain & Tanner Hinkel |
| Luekemia & Lymphoma Society | | 5.7.18 | $50.00 | GC, tote, hat | Jen Cain & Tanner Hinkel |
| Visitation Catholic School | | 11.6.17 | $30.00 | GC | Jen Cain & Tanner Hinkel |
| Mill Creek Elementary | | 11.9.17 | $25.00 | GC | Jen Cain & Tanner Hinkel |
| St Teresa's Academy Auction | | 11.7.17 | $50.00 | GC | Jen Cain & Tanner Hinkel |
| Shawnee Mission East | | 10.23.17 | $40.00 | GC | Jen Cain & Tanner Hinkel |
| United Way | | 9.1.17 | $30.00 | GC | Jen Cain & Tanner Hinkel |
| Trailwood Elementary | | 9.12.17 | $50.00 | GC | Jen Cain & Tanner Hinkel |
| The Kidney Walk | | 8.22.17 | $75.00 | GC | Jen Cain & Tanner Hinkel |
| Celiac Walk | | 8.1.17 | $250.00 | GC | Jen Cain & Tanner Hinkel |
| Head for the Cure | | 6.30.17 | $150.00 | GC | Jen Cain & Tanner Hinkel |
| | | | $8,037.30 | | |
| | | | | | |
| stonebridge donation | | 7/30/2018 | $15.00 | | Sara Peterson |
| stonebridge donation | | 7/30/2018 | $15.00 | | Sara Peterson |

| | | | |
|---|---|---|---|
| influencer - gift card | 7/31/2018 | $50.00 | Victoria |
| Gift card donation to Brownell Talbott | 3/19/2018 | $20.00 | 180/Dodge |
| Gift card donation to Elkhorn Public Schools | 4/2/2018 | $20.00 | 180/dodge |
| Union Pacific Health Fair | 3/22/2017 | $25.00 | Farnam |
| Ankeny Centennial High School | 3/21/2017 | $20.00 | Ankeny, IA |
| Rising View - Military Housing Donation | 9/5/2017 | $50.00 | Papillion |
| Crossfit Viral - Brest Cancer Awareness Benefit | 9/5/2017 | $50.00 | Maple |
| Cancer Alliance of Nebraska | 7/17/2017 | $25.00 | Aksarben |
| | | $290.00 | |

**TOTAL**                                                    **$8,327.30**

### Attachment 26A

| Name | Address | Dates of Service |
|------|---------|------------------|
| CFO Systems, LLC | 10832 Old Mill Rd #2, Omaha, NE 68154 | 7/17-12/17, 5/18-6/18 |
| Steier & Prchal, Ltd. | 1015 N. 98th Street, Suite 100, Omaha, NE 68114 | 12/2015-09/2017 |
| Lutz | 13616 California Street, Suite 300, Omaha, NE 68154 | 12/2017-07/2018 |
| Amy Staley | 14516 Fowler Avenue, Omaha, NE 68116 | 01/2017-05/2018 |
| Whitney Ivanova | 7315 Stafford Drive, Council Bluffs, IA 51503 | 05/2018-Present |
| Brooke Hogan | 5621 N 112th Circle, Omaha, NE 68164 | 08/2016-Present |
| Chancy Johnson | 1903 Oriole Drive, Bellevue, NE 68123 | 05/2018-Present |
| Sydni Bechler | 11101 M St, Apt #101, Omaha, NE 68137 | 03/2017-02/2018 |
| Mike Morgan | 5615 S. 174th Street, Omaha, NE 68135 | 07/2018-Present |

### Attachment 26B

| Name | Address | Dates of Service |
|---|---|---|
| CFO Systems, LLC | 10832 Old Mill Rd #2, Omaha, NE 68154 | 07/2017-12/2017 |
| Steier & Prchal, Ltd. | 1015 N. 98th Street, Suite 100, Omaha, NE 68114 | 12/2015-09/2017 |
| Lutz | 13616 California Street, Suite 300, Omaha, NE 68154 | 12/2017-07/2018 |
| Brooke Hogan | 5621 N 112th Circle, Omaha, NE 68164 | 08/2016-Present |

**Attachment 26C**

| Name | Address | Dates of Service |
|------|---------|------------------|
| Lutz | 13616 California Street, Suite 300, Omaha, NE 68154 | 12/2017-07/2018 |
| Whitney Ivanova | 7315 Stafford Drive, Council Bluffs, IA 51503 | 05/2018-Present |
| Brooke Hogan | 5621 N 112th Circle, Omaha, NE 68164 | 08/2016-Present |
| Chancy Johnson | 1903 Oriole Drive, Bellevue, NE 68123 | 05/2018-Present |
| Mike Morgan | 5615 S. 174th Street, Omaha, NE 68135 | 07/2018-Present |

**Attachment 26D**

| Name | Address |
| --- | --- |
| Panorama Point Partners LLC | 13030 Pierce Street, Suite 300, Omaha, NE 68144 |
| Access Bank | 2710 South 140th Street, Omaha, NE 68144 |