## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF NEBRASKA

| | | |
|---|---|---|
| IN THE MATTER OF | ) | Case No. BK 18-81127-TLS |
| | ) | |
| EAT FIT GO HEALTHY FOODS, LLC et al.[1] | ) | Chapter 11 |
| | ) | |
| Debtors. | ) | |

## OPERATING REPORTS COVERING APRIL 2020

Attached hereto are Debtors' operating reports for April 2020.

Respectfully submitted.

**EAT FIT GO HEALTHY
FOODS, LLC ET AL., Debtors**

By: *Patrick R. Turner*
Patrick R. Turner (#23461)
Turner Legal Group, LLC
139 S. 144th Street, #665
Omaha, NE 68010
Tel No. 402-690-3675

Counsel for Debtors.

---

[1] Debtors in this case include: Eat Fit Go Omaha Kitchen, LLC, Eat Fit Go Kansas City Kitchen, LLC, Eat Fit Go Georgia Kitchen, LLC, Eat Fit Go Arizona Kitchen, LLC, Eat Fit Go Healthy Foods - Des Moines, LLC, Eat Fit Go Healthy Foods - Kansas City, LLC, EFG Shared Services, LLC (No Rev), Eat Fit Go Healthy Foods - Omaha, LLC, and Eat Fit Go Healthy Foods - Minnesota, LLC.

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF NEBRASKA

| | | |
|---|---|---|
| IN THE MATTER OF | ) | Case No. BK 18-81127-TLS |
| | ) | |
| EAT FIT GO HEALTHY FOODS, LLC et al. | ) | Chapter 11 |
| | ) | |
| Debtors. | ) | |

**OPERATING REPORT COVERING APRIL 2020 FOR
18-81121-TLS EAT FIT GO ARIZONA KITCHEN, LLC**

8:53 AM

05/08/20

# EAT FIT GO KITCHEN, LLC
## Reconciliation Detail
### 11400 · Access Bank-0340, Period Ending 04/30/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | -20.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 04/07/2020 | EFT | | X | -30.00 | -30.00 |
| Total Checks and Payments | | | | | -30.00 | -30.00 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 04/08/2020 | | | X | 30.00 | 30.00 |
| Total Deposits and Credits | | | | | 30.00 | 30.00 |
| Total Cleared Transactions | | | | | 0.00 | 0.00 |
| Cleared Balance | | | | | 0.00 | -20.00 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| Bill Pmt -Check | 08/24/2018 | 1320 | Green Arrow Enviro... | | -395.00 | -395.00 |
| Bill Pmt -Check | 09/28/2018 | 1351 | Cintas | | -191.76 | -586.76 |
| General Journal | 11/09/2018 | BH08 | | | -407.32 | -994.08 |
| Total Checks and Payments | | | | | -994.08 | -994.08 |
| Total Uncleared Transactions | | | | | -994.08 | -994.08 |
| Register Balance as of 04/30/2020 | | | | | -994.08 | -1,014.08 |
| **Ending Balance** | | | | | **-994.08** | **-1,014.08** |

EAT FIT GO KITCHEN, LLC

5/14/2020 6:49 AM

Register: 10000 · Checking:11400 · Access Bank-0340

From 04/01/2020 through 04/30/2020

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 04/07/2020 | EFT | | 67000 · Other General ... | | 30.00 | X | | -1,044.08 |
| 04/08/2020 | | | 67000 · Other General ... | Deposit | | X | 30.00 | -1,014.08 |

6:56 AM

05/14/20

Accrual Basis

# EAT FIT GO KITCHEN, LLC
# Balance Sheet
### As of April 30, 2020

|  | Apr 30, 20 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **10000 · Checking** | |
| 11300 · Access Bank-8385 | -8,001.80 |
| 11400 · Access Bank-0340 | -1,014.08 |
| 11500 · Access Bank-0027 | 843.24 |
| 11950 · Access Bank - 1108 | -603.15 |
| 11952 · Bank Account 2 | -20.00 |
| **Total 10000 · Checking** | -8,795.79 |
| **Total Checking/Savings** | -8,795.79 |
| **Accounts Receivable** | |
| 12000 · Accounts Receivable | 78,925.64 |
| **Total Accounts Receivable** | 78,925.64 |
| **Total Current Assets** | 70,129.85 |
| **TOTAL ASSETS** | **70,129.85** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 20000 · Accounts Payable | 123,590.89 |
| **Total Accounts Payable** | 123,590.89 |
| **Credit Cards** | |
| **22000 · Credit Card Payable** | |
| 22200 · American Express CC-81004 | 31,715.60 |
| **Total 22000 · Credit Card Payable** | 31,715.60 |
| **Total Credit Cards** | 31,715.60 |
| **Other Current Liabilities** | |
| **23000 · Due to Related Parties** | |
| 23050 · Due to Eat Fit Go Healthy- LLC | 364,342.05 |
| 23100 · Due to Eat Fit Go Healthy-Omaha | 1,401,120.58 |
| 23150 · Due to Des Moines | -64,331.60 |
| 23200 · Due to KC Kitchen | -18,681.46 |
| 23300 · Due to Kansas City, LLC | 1,091,430.46 |
| 23350 · Due to AZ Kitchen | -12,000.00 |
| 23400 · Due To Omaha Kitchen, LLC | 30,681.46 |
| 23450 · Due to Shared Services | 418,668.30 |
| 23500 · Due to E-Commerce | 81,662.97 |
| 23700 · Due to EFG Franchisor | 14,276.32 |
| 23750 · Due to Live Well | -5,000.00 |
| **Total 23000 · Due to Related Parties** | 3,302,169.08 |
| **27000 · Other Current Liability** | |
| 27600 · Current Portion of Multivac Equ | 25,677.55 |
| **Total 27000 · Other Current Liability** | 25,677.55 |
| **Total Other Current Liabilities** | 3,327,846.63 |
| **Total Current Liabilities** | 3,483,153.12 |

**6:56 AM**
**05/14/20**
**Accrual Basis**

**EAT FIT GO KITCHEN, LLC**
**Balance Sheet**
As of April 30, 2020

|  | Apr 30, 20 |
|---|---|
| **Long Term Liabilities** | |
| **28000 · Long Term Liability** | |
| **28400 · Multivac Equip Lease** | 107,994.34 |
| **Total 28000 · Long Term Liability** | 107,994.34 |
| **Total Long Term Liabilities** | 107,994.34 |
| **Total Liabilities** | 3,591,147.46 |
| **Equity** | |
| **37000 · Retained Earnings** | -3,521,017.61 |
| **Total Equity** | -3,521,017.61 |
| **TOTAL LIABILITIES & EQUITY** | 70,129.85 |

6:56 AM

05/14/20

# EAT FIT GO KITCHEN, LLC
# Statement of Cash Flows
**April 2020**

|  | Apr 20 |
|---|---|
| **Cash at beginning of period** | -8,795.79 |
| **Cash at end of period** | **-8,795.79** |

**6:57 AM**

**05/14/20**

**Accrual Basis**

**EAT FIT GO KITCHEN, LLC**

# Custom Transaction Detail Report

**April 2020**

| Type | Date | Num | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|-----|-------|--------|---------|
| **No name** | | | | | | | |
| Deposit | 04/07/2020 | | Deposit | X | 67055 · Bank ... | 30.00 | 30.00 |
| Deposit | 04/07/2020 | | Deposit | X | 67055 · Bank ... | 30.00 | 60.00 |
| Deposit | 04/07/2020 | | Deposit | X | 67055 · Bank ... | 60.00 | 120.00 |
| Deposit | 04/08/2020 | | Deposit | X | 67055 · Bank ... | 30.00 | 150.00 |
| Total no name | | | | | | 150.00 | 150.00 |
| **TOTAL** | | | | | | **150.00** | **150.00** |

6:57 AM

05/14/20

**Accrual Basis**

**EAT FIT GO KITCHEN, LLC**
# Profit & Loss
**April 2020**

|  | Apr 20 |
|---|---|
| **Ordinary Income/Expense** | |
| **Expense** | |
| **67000 · Other General & Administrative** | |
| **67055 · Bank Service Charges** | 0.00 |
| **Total 67000 · Other General & Administrative** | 0.00 |
| **Total Expense** | 0.00 |
| **Net Ordinary Income** | 0.00 |
| **Net Income** | **0.00** |

|  | Date Paid | Amount Paid | Post Petition Taxes Unpaid |  |  |
|---|---|---|---|---|---|
| Federal Payroll Taxes | N/A | $0.00 | $0.00 |  |  |
| FUTA | N/A | $0.00 | $0.00 |  |  |
| State Payroll Taxes withheld | N/A | $0.00 | $0.00 |  |  |
| SUTA | N/A | $0.00 | $0.00 |  |  |
| State Sales & Use Taxes | N/A | $0.00 | $0.00 |  |  |
| Property Taxes | N/A | $0.00 | $0.00 |  |  |
| Other | N/A | $0.00 | $0.00 |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

**6. Record of Disbursements and Payments of Quarterly Fees**

| Period Ending | Total Dist. | Quarterly Total | Quarterly Fee | Date Paid | Amount | Check Number |
|---|---|---|---|---|---|---|
| Aug 2018 | $127,820.60 |  |  |  |  |  |
| Sept 2018 | $125,575.40 | $253,396.00 | $1,950.00 | 01/25/2019 | $1,950.00 | 1386 |
| Oct 2018 | $62,501.68 |  |  |  |  |  |
| Nov 2018 | $6,078.30 |  |  |  |  |  |
| Dec 2018 | $87.50 | $68,667.48 | $650.00 |  |  |  |
| Jan 2019 | $120.00 |  |  |  |  |  |
| Feb 2019 | $1,950.00 |  |  |  |  |  |
| Mar 2019 | $345.40 | $2,415.40 | $325.00 |  |  |  |
| April 2019 | $0.00 |  |  |  |  |  |
| May 2019 | $0.00 |  |  |  |  |  |
| June 2019 | $0.00 | $0.00 | $325.00 |  |  |  |
| July 2019 | $0.00 |  |  |  |  |  |
| Aug 2019 | $20.00 |  |  |  |  |  |
| Sept 2019 | $20.00 | $40.00 | $325.00 |  |  |  |
| Oct 2019 | $20.00 |  |  |  |  |  |
| Nov 2019 | $20.00 |  |  |  |  |  |
| Dec 2019 | $20.00 | $60.00 | $325.00 |  |  |  |
| Jan 2020 | $20.00 |  |  |  |  |  |
| Feb 2020 | $20.00 |  |  |  |  |  |
| Mar 2020 | $20.00 | $60.00 | $325.00 |  |  |  |

Summary of Significant Items (April 2020)                                                                                                KAZ

| Apr 2020 | $30.00 | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| Total | | | $4,225.00 | | $1,950.00 | |
| | | | | | | |
| | | | | | Balance Due | $2,275.00 |


# ACCESSbank

**Statement Ending 04/30/2020**

*EAT FIT GO ARIZONA KITCHEN LLC*                      *Page 1 of 4*
*Account Number: XXXX0340*

**8712 West Dodge Road**
**Omaha, NE 68114**

**ADDRESS SERVICE REQUESTED**

EAT FIT GO ARIZONA KITCHEN LLC
ARIZONA
8877 S 137TH CIR STE 1
OMAHA NE 68138-3715

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | Midtown |
| 📱 | Phone Number | 402-763-6000 |
| ✉ | Mailing Address | 8712 West Dodge Rd |
| 💻 | Website | www.accessbank.com |

# *Notice:* FUNDS AVAILABLE POLICY — CHANGE IN TERMS

Our Funds Available Policy for check holds
will change in the following beneficial way:

| | Before | Effective July 1, 2020 |
|---|---|---|
| Deposits not subject to next day availability | $200 | $225 |
| Large deposits and new accounts not subject to next day availability | $5,000 | $5,525 |

Additionally, the threshold for determining a repeat overdraft will increase from $5,000 to $5,525.

Should you have any questions, please call your local branch.



**ACCESSbank**                    ACCESSbank.com                    Member FDIC

---

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| businessACCESS | XXXX0340 | -$20.00 |

# businessACCESS-XXXX0340

### Account Summary

| Date | Description | Amount | | Description | Amount |
|---|---|---|---|---|---|
| 04/01/2020 | Beginning Balance | -$20.00 | | Average Ledger Balance | $0.00 |
| | 1 Credit(s) This Period | $30.00 | | | |
| | 2 Debit(s) This Period | $30.00 | | | |
| 04/30/2020 | Ending Balance | -$20.00 | | | |
| | Service Charges | $20.00 | | | |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 04/08/2020 | SERVICE CHARGE REFUND | $30.00 |


Member FDIC

ACCESSbank

## businessACCESS-XXXX0340 (continued)

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 04/07/2020 | RECURRING OD CHARGE | $10.00 |
| 04/30/2020 | SERVICE CHARGE | $20.00 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 04/07/2020 | -$30.00 | 04/08/2020 | $0.00 | 04/30/2020 | -$20.00 |

### Overdraft and Returned Item Fees

|  | Total for this period | Total year-to-date |
|--|----------------------|--------------------|
| **Total Overdraft Fees** | $10.00 | $10.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF NEBRASKA**

| | | |
|---|---|---|
| IN THE MATTER OF | ) | Case No. BK 18-81127-TLS |
| | ) | |
| EAT FIT GO HEALTHY FOODS, LLC et al. | ) | Chapter 11 |
| | ) | |
| Debtors. | ) | |

**OPERATING REPORT COVERING APRIL 2020 FOR
18-81123-TLS EAT FIT GO HEALTHY FOODS - DES MOINES, LLC**

**8:36 AM**

**05/08/20**

# EAT FIT GO HEALTHY FOODS
## Reconciliation Detail
### 11800 · Access Bank-0035, Period Ending 04/30/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | -20.00 |
|   **Cleared Transactions** | | | | | | |
|     **Checks and Payments - 1 item** | | | | | | |
| Check | 04/08/2020 | EFT | | X | -30.00 | -30.00 |
|     Total Checks and Payments | | | | | -30.00 | -30.00 |
|     **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 04/08/2020 | | | X | 30.00 | 30.00 |
|     Total Deposits and Credits | | | | | 30.00 | 30.00 |
|   Total Cleared Transactions | | | | | 0.00 | 0.00 |
| Cleared Balance | | | | | 0.00 | -20.00 |
|   **Uncleared Transactions** | | | | | | |
|     **Checks and Payments - 2 items** | | | | | | |
| Check | 08/17/2017 | 1056 | Execupay Solutions | | -90.00 | -90.00 |
| Check | 10/27/2017 | 1082 | Iowa Workforce Dev... | | -693.43 | -783.43 |
|     Total Checks and Payments | | | | | -783.43 | -783.43 |
|   Total Uncleared Transactions | | | | | -783.43 | -783.43 |
| Register Balance as of 04/30/2020 | | | | | -783.43 | -803.43 |
| **Ending Balance** | | | | | **-783.43** | **-803.43** |

EAT FIT GO HEALTHY FOODS

5/14/2020 6:42 AM

Register: 10000 · Checking:11800 · Access Bank-0035

From 04/01/2020 through 04/30/2020

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 04/08/2020 | | | 67000 · Other General ... | Deposit | | X | 30.00 | -773.43 |
| 04/08/2020 | EFT | | 67000 · Other General ... | | 30.00 | X | | -803.43 |

6:43 AM

05/14/20

Accrual Basis

# EAT FIT GO HEALTHY FOODS
## Balance Sheet
### As of April 30, 2020

|  | Apr 30, 20 |
|---|---|
| **ASSETS** |  |
| **Current Assets** |  |
| **Checking/Savings** |  |
| **10000 · Checking** |  |
| 11700 · Access Bank - 0530 | -1,204.60 |
| 11800 · Access Bank-0035 | -803.43 |
| 11827 · Wells Fargo-1544 | 435.41 |
| **Total 10000 · Checking** | -1,572.62 |
| **Total Checking/Savings** | -1,572.62 |
| **Total Current Assets** | -1,572.62 |
| **TOTAL ASSETS** | **-1,572.62** |
| **LIABILITIES & EQUITY** |  |
| **Liabilities** |  |
| **Current Liabilities** |  |
| **Accounts Payable** |  |
| 20000 · Accounts Payable | 59,290.90 |
| **Total Accounts Payable** | 59,290.90 |
| **Other Current Liabilities** |  |
| **23000 · Due to Related Parties** |  |
| 23050 · Due to Eat Fit Go Healthy- LLC | 2,786,550.83 |
| 23100 · Due to Eat Fit Go Healthy-Omaha | -263,022.08 |
| 23150 · Due to Des Moines | -11,000.00 |
| 23200 · Due to KC Kitchen | -1,179,070.89 |
| 23250 · Due to GA Kitchen | -6,000.00 |
| 23300 · Due to Kansas City, LLC | 11,000.00 |
| 23350 · Due to AZ Kitchen | -96,422.82 |
| 23400 · Due To Omaha Kitchen, LLC | -16,911.24 |
| 23450 · Due to Shared Services | -53,434.46 |
| 23550 · Due from EFG Transportation | 271,306.09 |
| 23700 · Due to EFG Franchisor | 27,054.33 |
| **Total 23000 · Due to Related Parties** | 1,470,049.76 |
| **Total Other Current Liabilities** | 1,470,049.76 |
| **Total Current Liabilities** | 1,529,340.66 |
| **Total Liabilities** | 1,529,340.66 |
| **Equity** |  |
| **30000 · Equity** |  |
| 30050 · Eat Fit Go, LLC Equity | 0.34 |
| **Total 30000 · Equity** | 0.34 |
| 37000 · Retained Earnings | -1,530,913.62 |
| **Total Equity** | -1,530,913.28 |
| **TOTAL LIABILITIES & EQUITY** | **-1,572.62** |

6:44 AM

05/14/20

**EAT FIT GO HEALTHY FOODS**
## Statement of Cash Flows
**April 2020**

|  | Apr 20 |
|---|---|
| Cash at beginning of period | -1,572.62 |
| Cash at end of period | **-1,572.62** |

**EAT FIT GO HEALTHY FOODS**
## Custom Transaction Detail Report

6:45 AM

05/14/20

Accrual Basis

**April 2020**

| Type | Date | Num | Memo | Clr | Split | Amount |
|------|------|-----|------|-----|-------|--------|
| **No name** | | | | | | |
| Deposit | 04/08/2020 | | Deposit | X | 67055 · Bank Service Charges | 30.00 |
| Deposit | 04/08/2020 | | Deposit | X | 67055 · Bank Service Charges | 30.00 |
| Total no name | | | | | | 60.00 |
| **TOTAL** | | | | | | **60.00** |

6:45 AM

05/14/20

**Accrual Basis**

## EAT FIT GO HEALTHY FOODS
## Profit & Loss
**April 2020**

|  | Apr 20 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **40000 · Food Sales-Kitchen Prepared** | |
| **40100 · Food Sales - Stores** | 0.00 |
| **Total 40000 · Food Sales-Kitchen Prepared** | 0.00 |
| **Total Income** | 0.00 |
| **Gross Profit** | 0.00 |
| **Expense** | |
| **67000 · Other General & Administrative** | |
| **67055 · Bank Service Charges** | 0.00 |
| **Total 67000 · Other General & Administrative** | 0.00 |
| **Total Expense** | 0.00 |
| **Net Ordinary Income** | 0.00 |
| **Net Income** | **0.00** |

|  | Date Paid | Amount Paid | Post Petition Taxes Unpaid |  |  |
|---|---|---|---|---|---|
| Federal Payroll Taxes | N/A | $0.00 | $0.00 |  |  |
| FUTA | N/A | $0.00 | $0.00 |  |  |
| State Payroll Taxes withheld | N/A | $0.00 | $0.00 |  |  |
| SUTA | N/A | $0.00 | $0.00 |  |  |
| State Sales & Use Taxes | N/A | $0.00 | $0.00 |  |  |
| Property Taxes | N/A | $0.00 | $3,655.23 |  |  |
| Other |  | 0 | 0 |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

**6. Record of Disbursements and Payments of Quarterly Fees**

| Period Ending | Total Dist. | Quarterly Total | Quarterly Fee | Date Paid | Amount | Check Number |
|---|---|---|---|---|---|---|
| Aug 2018 | $0.00 |  |  |  |  |  |
| Sept 2018 | $0.00 | $0.00 | $325.00 | 01/25/2019 | $325.00 | 1176 |
| Oct 2018 | $0.00 |  |  |  |  |  |
| Nov 2018 | $0.00 |  |  |  |  |  |
| Dec 2018 | $171.65 | $171.65 | $325.00 |  |  |  |
| Jan 2019 | $0.00 |  |  |  |  |  |
| Feb 2019 | $325.00 |  |  |  |  |  |
| Mar 2019 | $132.05 | $457.05 | $325.00 |  |  |  |
| April 2019 | $0.00 |  |  |  |  |  |
| May 2019 | $0.00 |  |  |  |  |  |
| June 2019 | $0.00 | $0.00 | $325.00 |  |  |  |
| July 2019 | $0.00 |  |  |  |  |  |
| Aug 2019 | $20.00 |  |  |  |  |  |
| Sept 2019 | $20.00 | $40.00 | $325.00 |  |  |  |
| Oct 2019 | $20.00 |  |  |  |  |  |
| Nov 2019 | $20.00 |  |  |  |  |  |
| Dec 2019 | $20.00 | $60.00 | $325.00 |  |  |  |
| Jan 2020 | $20.00 |  |  |  |  |  |
| Feb 2020 | $20.00 |  |  |  |  |  |
| Mar 2020 | $20.00 | $60.00 | $325.00 |  |  |  |

| Apr 2020 | $30.00 | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| Total | | | $2,275.00 | | $325.00 | |
| | | | | | | |
| | | | | | Balance Due | $1,950.00 |

# ACCESSbank

**8712 West Dodge Road**
**Omaha, NE 68114**


**ADDRESS SERVICE REQUESTED**


EAT FIT GO HEALTHY FOODS
DES MOINES LLC
IOWA REGIONAL STORE
8877 S 137TH CIR STE 1
OMAHA NE 68138-3715

*Statement Ending 04/30/2020*

*EAT FIT GO HEALTHY FOODS*                    Page 1 of 4
*Account Number: XXXX0035*

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | Midtown |
| 📱 | Phone Number | 402-763-6000 |
| ✉ | Mailing Address | 8712 West Dodge Rd |
| 💻 | Website | www.accessbank.com |

---

## *Notice:* FUNDS AVAILABLE POLICY — CHANGE IN TERMS

**Our Funds Available Policy for check holds will change in the following beneficial way:**

| | Before | Effective July 1, 2020 |
|---|---|---|
| Deposits not subject to next day availability | $200 | $225 |
| Large deposits and new accounts not subject to next day availability | $5,000 | $5,525 |

Additionally, the threshold for determining a repeat overdraft will increase from $5,000 to $5,525.

Should you have any questions, please call your local branch.

 ACCESSbank                    ACCESSbank.com           Member FDIC

---

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| businessACCESS | XXXX0035 | -$20.00 |

## businessACCESS-XXXX0035

### Account Summary

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| 04/01/2020 | Beginning Balance | -$20.00 | Average Ledger Balance | $0.00 |
| | 1 Credit(s) This Period | $30.00 | | |
| | 2 Debit(s) This Period | $30.00 | | |
| 04/30/2020 | Ending Balance | -$20.00 | | |
| | Service Charges | $20.00 | | |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 04/08/2020 | SERVICE CHARGE REFUND | $30.00 |

 Member FDIC

**ACCESS**bank

## businessACCESS-XXXX0035 (continued)

**Other Debits**

| Date | Description | Amount |
|------|-------------|--------|
| 04/07/2020 | RECURRING OD CHARGE | $10.00 |
| 04/30/2020 | SERVICE CHARGE | $20.00 |

**Daily Balances**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 04/07/2020 | -$30.00 | 04/08/2020 | $0.00 | 04/30/2020 | -$20.00 |

**Overdraft and Returned Item Fees**

|  | Total for this period | Total year-to-date |
|--|----------------------|--------------------|
| **Total Overdraft Fees** | $10.00 | $10.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF NEBRASKA**

| | | |
|---|---|---|
| IN THE MATTER OF | ) | Case No. BK 18-81127-TLS |
| | ) | |
| EAT FIT GO HEALTHY FOODS, LLC et al. | ) | Chapter 11 |
| | ) | |
| Debtors. | ) | |

**OPERATING REPORT COVERING APRIL 2020 FOR**
**18-81122-TLS EAT FIT GO GEORGIA KITCHEN, LLC**

8:59 AM

05/08/20

# EAT FIT GO KITCHEN, LLC
## Reconciliation Detail
### 11950 · Access Bank - 1108, Period Ending 04/30/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | -20.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 04/07/2020 | EFT | | X | -30.00 | -30.00 |
| Total Checks and Payments | | | | | -30.00 | -30.00 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 04/07/2020 | | | X | 30.00 | 30.00 |
| Total Deposits and Credits | | | | | 30.00 | 30.00 |
| Total Cleared Transactions | | | | | 0.00 | 0.00 |
| Cleared Balance | | | | | 0.00 | -20.00 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Bill Pmt -Check | 04/19/2018 | 1292 | Scana Energy | | -583.15 | -583.15 |
| Total Checks and Payments | | | | | -583.15 | -583.15 |
| Total Uncleared Transactions | | | | | -583.15 | -583.15 |
| Register Balance as of 04/30/2020 | | | | | -583.15 | -603.15 |
| **Ending Balance** | | | | | **-583.15** | **-603.15** |

EAT FIT GO KITCHEN, LLC

5/14/2020 6:52 AM

Register: 10000 · Checking:11950 · Access Bank - 1108

From 04/01/2020 through 04/30/2020

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 04/07/2020 | | | 67000 · Other General ... | Deposit | | X | 30.00 | -573.15 |
| 04/07/2020 | EFT | | 67000 · Other General ... | | 30.00 | X | | -603.15 |

6:56 AM

05/14/20

Accrual Basis

# EAT FIT GO KITCHEN, LLC
## Balance Sheet
### As of April 30, 2020

|  | Apr 30, 20 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **10000 · Checking** | |
| 11300 · Access Bank-8385 | -8,001.80 |
| 11400 · Access Bank-0340 | -1,014.08 |
| 11500 · Access Bank-0027 | 843.24 |
| 11950 · Access Bank - 1108 | -603.15 |
| 11952 · Bank Account 2 | -20.00 |
| **Total 10000 · Checking** | -8,795.79 |
| **Total Checking/Savings** | -8,795.79 |
| **Accounts Receivable** | |
| 12000 · Accounts Receivable | 78,925.64 |
| **Total Accounts Receivable** | 78,925.64 |
| **Total Current Assets** | 70,129.85 |
| **TOTAL ASSETS** | **70,129.85** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 20000 · Accounts Payable | 123,590.89 |
| **Total Accounts Payable** | 123,590.89 |
| **Credit Cards** | |
| **22000 · Credit Card Payable** | |
| 22200 · American Express CC-81004 | 31,715.60 |
| **Total 22000 · Credit Card Payable** | 31,715.60 |
| **Total Credit Cards** | 31,715.60 |
| **Other Current Liabilities** | |
| **23000 · Due to Related Parties** | |
| 23050 · Due to Eat Fit Go Healthy- LLC | 364,342.05 |
| 23100 · Due to Eat Fit Go Healthy-Omaha | 1,401,120.58 |
| 23150 · Due to Des Moines | -64,331.60 |
| 23200 · Due to KC Kitchen | -18,681.46 |
| 23300 · Due to Kansas City, LLC | 1,091,430.46 |
| 23350 · Due to AZ Kitchen | -12,000.00 |
| 23400 · Due To Omaha Kitchen, LLC | 30,681.46 |
| 23450 · Due to Shared Services | 418,668.30 |
| 23500 · Due to E-Commerce | 81,662.97 |
| 23700 · Due to EFG Franchisor | 14,276.32 |
| 23750 · Due to Live Well | -5,000.00 |
| **Total 23000 · Due to Related Parties** | 3,302,169.08 |
| **27000 · Other Current Liability** | |
| 27600 · Current Portion of Multivac Equ | 25,677.55 |
| **Total 27000 · Other Current Liability** | 25,677.55 |
| **Total Other Current Liabilities** | 3,327,846.63 |
| **Total Current Liabilities** | 3,483,153.12 |

6:56 AM

**EAT FIT GO KITCHEN, LLC**

05/14/20

# Balance Sheet

Accrual Basis

**As of April 30, 2020**

|  | Apr 30, 20 |
|---|---|
| **Long Term Liabilities** | |
| **28000 · Long Term Liability** | |
| **28400 · Multivac Equip Lease** | 107,994.34 |
| **Total 28000 · Long Term Liability** | 107,994.34 |
| **Total Long Term Liabilities** | 107,994.34 |
| **Total Liabilities** | 3,591,147.46 |
| **Equity** | |
| **37000 · Retained Earnings** | -3,521,017.61 |
| **Total Equity** | -3,521,017.61 |
| **TOTAL LIABILITIES & EQUITY** | 70,129.85 |

# EAT FIT GO KITCHEN, LLC
# Statement of Cash Flows
**April 2020**

|  | Apr 20 |
|---|---|
| **Cash at beginning of period** | -8,795.79 |
| **Cash at end of period** | **-8,795.79** |

**6:57 AM**

**05/14/20**

**Accrual Basis**

## EAT FIT GO KITCHEN, LLC
## Custom Transaction Detail Report
**April 2020**

| Type | Date | Num | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|-----|-------|--------|---------|
| **No name** | | | | | | | |
| Deposit | 04/07/2020 | | Deposit | X | 67055 · Bank ... | 30.00 | 30.00 |
| Deposit | 04/07/2020 | | Deposit | X | 67055 · Bank ... | 30.00 | 60.00 |
| Deposit | 04/07/2020 | | Deposit | X | 67055 · Bank ... | 60.00 | 120.00 |
| Deposit | 04/08/2020 | | Deposit | X | 67055 · Bank ... | 30.00 | 150.00 |
| Total no name | | | | | | 150.00 | 150.00 |
| **TOTAL** | | | | | | **150.00** | **150.00** |

**EAT FIT GO KITCHEN, LLC**
## Profit & Loss
**April 2020**

|  | Apr 20 |
|---|---|
| **Ordinary Income/Expense** | |
| **Expense** | |
| **67000 · Other General & Administrative** | |
| **67055 · Bank Service Charges** | 0.00 |
| **Total 67000 · Other General & Administrative** | 0.00 |
| **Total Expense** | 0.00 |
| **Net Ordinary Income** | 0.00 |
| **Net Income** | **0.00** |

|  | Date Paid | Amount Paid | Post Petition Taxes Unpaid |  |  |
|---|---|---|---|---|---|
| Federal Payroll Taxes | N/A | $0.00 | $0.00 |  |  |
| FUTA | N/A | $0.00 | $0.00 |  |  |
| State Payroll Taxes withheld | N/A | $0.00 | $0.00 |  |  |
| SUTA | N/A | $0.00 | $0.00 |  |  |
| State Sales & Use Taxes | N/A | $0.00 | $0.00 |  |  |
| Property Taxes | N/A | $0.00 | $0.00 |  |  |
| Other | N/A | $0.00 | $0.00 |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

**6. Record of Disbursements and Payments of Quarterly Fees**

| Period Ending | Total Dist. | Quarterly Total | Quarterly Fee | Date Paid | Amount | Check Number |
|---|---|---|---|---|---|---|
| Aug 2018 | $41,700.40 |  |  |  |  |  |
| Sept 2018 | $885.65 | $42,586.05 | $650.00 | 01/25/2019 | $650.00 | 1537 |
| Oct 2018 | $0.00 |  |  |  |  |  |
| Nov 2018 | $0.00 |  |  |  |  |  |
| Dec 2018 | $0.00 | $0.00 | $325.00 |  |  |  |
| Jan 2019 | $0.00 |  |  |  |  |  |
| Feb 2019 | $650.00 |  |  |  |  |  |
| Mar 2019 | $195.45 | $845.45 | $650.00 |  |  |  |
| April 2019 | $0.00 |  |  |  |  |  |
| May 2019 | $0.00 |  |  |  |  |  |
| June 2019 | $0.00 | $0.00 | $325.00 |  |  |  |
| July 2019 | $0.00 |  |  |  |  |  |
| Aug 2019 | $20.00 |  |  |  |  |  |
| Sept 2019 | $20.00 | $40.00 | $325.00 |  |  |  |
| Oct 2019 | $20.00 |  |  |  |  |  |
| Nov 2019 | $20.00 |  |  |  |  |  |
| Dec 2019 | $20.00 | $60.00 | $325.00 |  |  |  |
| Jan 2020 | $20.00 |  |  |  |  |  |
| Feb 2020 | $20.00 |  |  |  |  |  |
| Mar 2020 | $20.00 | $60.00 | $325.00 |  |  |  |

| Apr 2020 | $30.00 | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| Total | | | $2,925.00 | | $650.00 | |
| | | | | | | |
| | | | | | Balance Due | $2,275.00 |

 **ACCESS**bank

*Statement Ending 04/30/2020*

8712 West Dodge Road
Omaha, NE 68114

*EAT FIT GO GEORGIA KITCHEN LLC*                    *Page 1 of 4*
*Account Number: XXXX1108*

**ADDRESS SERVICE REQUESTED**

EAT FIT GO GEORGIA KITCHEN LLC
GEORGIA KITCHEN
8877 S 137TH CIR STE 1
OMAHA NE 68138-3715

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | Midtown |
| 📱 | Phone Number | 402-763-6000 |
| ✉ | Mailing Address | 8712 West Dodge Rd |
| 💻 | Website | www.accessbank.com |

---

## *Notice:* FUNDS AVAILABLE POLICY — CHANGE IN TERMS

**Our Funds Available Policy for check holds
will change in the following beneficial way:**

| | Before | Effective July 1, 2020 |
|---|---|---|
| Deposits not subject to next day availability | $200 | $225 |
| Large deposits and new accounts not subject to next day availability | $5,000 | $5,525 |

Additionally, the threshold for determining a repeat overdraft will increase from $5,000 to $5,525.

Should you have any questions, please call your local branch.

 **ACCESS**bank          ACCESSbank.com          🏠 Member FDIC

---

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| businessACCESS | XXXX1108 | -$20.00 |

# businessACCESS-XXXX1108

### Account Summary

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| 04/01/2020 | Beginning Balance | -$20.00 | Average Ledger Balance | $0.00 |
| | 1 Credit(s) This Period | $30.00 | | |
| | 2 Debit(s) This Period | $30.00 | | |
| 04/30/2020 | Ending Balance | -$20.00 | | |
| | Service Charges | $20.00 | | |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 04/08/2020 | SERVICE CHARGE REFUND | $30.00 |

 🏠 Member FDIC

**ACCESS**bank

## businessACCESS-XXXX1108 (continued)

**Other Debits**

| Date | Description | Amount |
|------|-------------|--------|
| 04/07/2020 | RECURRING OD CHARGE | $10.00 |
| 04/30/2020 | SERVICE CHARGE | $20.00 |

**Daily Balances**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 04/07/2020 | -$30.00 | 04/08/2020 | $0.00 | 04/30/2020 | -$20.00 |

**Overdraft and Returned Item Fees**

|  | Total for this period | Total year-to-date |
|--|----------------------|--------------------|
| **Total Overdraft Fees** | $10.00 | $10.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF NEBRASKA**

| | | |
|---|---|---|
| IN THE MATTER OF | ) | Case No. BK 18-81127-TLS |
| | ) | |
| EAT FIT GO HEALTHY FOODS, LLC et al. | ) | Chapter 11 |
| | ) | |
| Debtors. | ) | |

**OPERATING REPORT COVERING APRIL 2020 FOR**
**18-81127-TLS EAT FIT GO HEALTHY FOODS, LLC**

**10:19 AM**

**05/08/20**

**EFG Franchisor**

**Reconciliation Detail**

**11925 · Access Bank-8476, Period Ending 04/30/2020**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | -19.71 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 04/07/2020 | EFT | | X | -30.00 | -30.00 |
| Total Checks and Payments | | | | | -30.00 | -30.00 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 04/08/2020 | | | X | 30.00 | 30.00 |
| Total Deposits and Credits | | | | | 30.00 | 30.00 |
| Total Cleared Transactions | | | | | 0.00 | 0.00 |
| Cleared Balance | | | | | 0.00 | -19.71 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Check | 09/22/2017 | 1206 | Clockwork, LLC | | -2,180.81 | -2,180.81 |
| Check | 12/01/2017 | 1217 | Aaron McKeever | | -7,500.00 | -9,680.81 |
| Total Checks and Payments | | | | | -9,680.81 | -9,680.81 |
| Total Uncleared Transactions | | | | | -9,680.81 | -9,680.81 |
| Register Balance as of 04/30/2020 | | | | | -9,680.81 | -9,700.52 |
| **Ending Balance** | | | | | **-9,680.81** | **-9,700.52** |

EFG Franchisor

5/14/2020 7:04 AM

Register: 10000 · Checking:11925 · Access Bank-8476

From 04/01/2020 through 04/30/2020

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 04/07/2020 | EFT | | 67000 · Other General ... | | 30.00 | X | | -9,730.52 |
| 04/08/2020 | | | 67000 · Other General ... | Deposit | | X | 30.00 | -9,700.52 |

**7:05 AM**

**05/14/20**

**Accrual Basis**

# EFG Franchisor
# Balance Sheet
### As of April 30, 2020

|  | Apr 30, 20 |
|---|---:|
| **ASSETS** | |
|   **Current Assets** | |
|     **Checking/Savings** | |
|       **10000 · Checking** | |
|         11925 · Access Bank-8476 | -9,700.52 |
|       **Total 10000 · Checking** | -9,700.52 |
|     **Total Checking/Savings** | -9,700.52 |
|     **Accounts Receivable** | |
|       12000 · Accounts Receivable | 139,077.53 |
|     **Total Accounts Receivable** | 139,077.53 |
|   **Total Current Assets** | 129,377.01 |
| **TOTAL ASSETS** | **129,377.01** |
| **LIABILITIES & EQUITY** | |
|   **Liabilities** | |
|     **Current Liabilities** | |
|       **Other Current Liabilities** | |
|         **23000 · Due to Related Parties** | |
|           23100 · Due to Eat Fit Go Healthy-Omaha | -19,225.51 |
|           23150 · Due to Des Moines | -10,000.00 |
|           23300 · Due to Kansas City, LLC | -17,054.33 |
|           23350 · Due to AZ Kitchen | -14,276.32 |
|           23450 · Due to Shared Services | -1,032,938.26 |
|           23800 · Due to EFG Holdings | 327,335.44 |
|         **Total 23000 · Due to Related Parties** | -766,158.98 |
|         **26000 · Gift Cards Payable** | |
|           26200 · GC Liab. - Due To/From Holdings | -3,500.00 |
|         **Total 26000 · Gift Cards Payable** | -3,500.00 |
|       **Total Other Current Liabilities** | -769,658.98 |
|     **Total Current Liabilities** | -769,658.98 |
|     **Long Term Liabilities** | |
|       **28000 · Long Term Liability** | |
|         28300 · Deferred Revenue | 781,153.85 |
|       **Total 28000 · Long Term Liability** | 781,153.85 |
|     **Total Long Term Liabilities** | 781,153.85 |
|   **Total Liabilities** | 11,494.87 |
|   **Equity** | |
|     37000 · Retained Earnings | 117,882.14 |
|   **Total Equity** | 117,882.14 |
| **TOTAL LIABILITIES & EQUITY** | **129,377.01** |

7:06 AM

05/14/20

# EFG Franchisor
## Statement of Cash Flows
### April 2020

|  | Apr 20 |
|---|---|
| **Cash at beginning of period** | -9,700.52 |
| **Cash at end of period** | **-9,700.52** |

**7:06 AM**

**05/14/20**

**Accrual Basis**

**EFG Franchisor**

# Custom Transaction Detail Report

**April 2020**

| Type | Date | Num | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|-----|-------|--------|---------|
| **No name** | | | | | | | |
| Deposit | 04/08/2020 | | Deposit | X | 67055 · Bank ... | 30.00 | 30.00 |
| Total no name | | | | | | 30.00 | 30.00 |
| **TOTAL** | | | | | | **30.00** | **30.00** |

**7:07 AM**

**05/14/20**

**Accrual Basis**

**EFG Franchisor**

# Profit & Loss

## April 2020

|  | Apr 20 |
|---|---|
| **Ordinary Income/Expense** | |
| **Expense** | |
| **67000 · Other General & Administrative** | |
| **67055 · Bank Service Charges** | 0.00 |
| **Total 67000 · Other General & Administrative** | 0.00 |
| **Total Expense** | 0.00 |
| **Net Ordinary Income** | 0.00 |
| **Net Income** | **0.00** |

| 3. Payments to Tax Entities | Date Paid | Amount Paid | Post Petition Taxes Unpaid | | | |
|---|---|---|---|---|---|---|
| Federal Payroll Taxes | - | $0.00 | $0.00 | | | |
| FUTA | - | $0.00 | $0.00 | | | |
| State Payroll Taxes withheld | - | $0.00 | $0.00 | | | |
| SUTA | - | $0.00 | $0.00 | | | |
| State Sales & Use Taxes | - | $0.00 | $0.00 | | | |
| Property Taxes | - | $0.00 | $0.00 | | | |
| Other | - | $0.00 | $0.00 | | | |
| | | | | | | |
| | | | | | | |

**6. Record of Disbursements and Payments of Quarterly Fees**

| Period Ending | Total Dist. | Quarterly Total | Quarterly Fee | Date Paid | Amount | Check Number |
|---|---|---|---|---|---|---|
| Aug 2018 | $32,970.28 | | | | | |
| Sept 2018 | $6,307.58 | $39,277.86 | $650.00 | | | |
| Oct 2018 | $600.00 | | | | | |
| Nov 2018 | $0.00 | | | | | |
| Dec 2018 | $300.00 | $900.00 | $325.00 | | | |
| Jan 2019 | $0.00 | | | | | |
| Feb 2019 | $150.00 | | | | | |
| Mar 2019 | $0.00 | $150.00 | $325.00 | | | |
| April 2019 | $25.00 | | | | | |
| May 2019 | $30.00 | | | | | |
| June 2019 | $0.00 | $55.00 | $325.00 | | | |
| July 2019 | $20.00 | | | | | |
| Aug 2019 | $30.00 | | | | | |
| Sept 2019 | $20.00 | $70.00 | $325.00 | | | |
| Oct 2019 | $20.00 | | | | | |
| Nov 2019 | $20.00 | | | | | |
| Dec 2019 | $20.00 | $60.00 | $325.00 | | | |
| Jan 2020 | $20.00 | | | | | |
| Feb 2020 | $20.00 | | | | | |
| Mar 2020 | $20.00 | $60.00 | $325.00 | | | |

| Apr 2020 | $30.00 | | | | | |
|----------|--------|---|---|---|---|---|
| | | | | | | |
| Total | | | $2,600.00 | | $0.00 | |
| | | | | | | |
| | | | | | Balance Due | $2,600.00 |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF NEBRASKA**

| | | |
|---|---|---|
| IN THE MATTER OF | ) | Case No. BK 18-81127-TLS |
| | ) | |
| EAT FIT GO HEALTHY FOODS, LLC et al. | ) | Chapter 11 |
| | ) | |
| Debtors. | ) | |

**OPERATING REPORT COVERING APRIL 2020 FOR**
**18-81124-TLS EAT FIT GO HEALTHY FOODS - KANSAS CITY, LLC**

**6:43 AM**

**05/14/20**

**Accrual Basis**

# EAT FIT GO HEALTHY FOODS
## Balance Sheet
### As of April 30, 2020

|  | Apr 30, 20 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **10000 · Checking** | |
| 11700 · Access Bank - 0530 | -1,204.60 |
| 11800 · Access Bank-0035 | -803.43 |
| 11827 · Wells Fargo-1544 | 435.41 |
| **Total 10000 · Checking** | -1,572.62 |
| **Total Checking/Savings** | -1,572.62 |
| **Total Current Assets** | -1,572.62 |
| **TOTAL ASSETS** | **-1,572.62** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 20000 · Accounts Payable | 59,290.90 |
| **Total Accounts Payable** | 59,290.90 |
| **Other Current Liabilities** | |
| **23000 · Due to Related Parties** | |
| 23050 · Due to Eat Fit Go Healthy- LLC | 2,786,550.83 |
| 23100 · Due to Eat Fit Go Healthy-Omaha | -263,022.08 |
| 23150 · Due to Des Moines | -11,000.00 |
| 23200 · Due to KC Kitchen | -1,179,070.89 |
| 23250 · Due to GA Kitchen | -6,000.00 |
| 23300 · Due to Kansas City, LLC | 11,000.00 |
| 23350 · Due to AZ Kitchen | -96,422.82 |
| 23400 · Due To Omaha Kitchen, LLC | -16,911.24 |
| 23450 · Due to Shared Services | -53,434.46 |
| 23550 · Due from EFG Transportation | 271,306.09 |
| 23700 · Due to EFG Franchisor | 27,054.33 |
| **Total 23000 · Due to Related Parties** | 1,470,049.76 |
| **Total Other Current Liabilities** | 1,470,049.76 |
| **Total Current Liabilities** | 1,529,340.66 |
| **Total Liabilities** | 1,529,340.66 |
| **Equity** | |
| **30000 · Equity** | |
| 30050 · Eat Fit Go, LLC Equity | 0.34 |
| **Total 30000 · Equity** | 0.34 |
| 37000 · Retained Earnings | -1,530,913.62 |
| **Total Equity** | -1,530,913.28 |
| **TOTAL LIABILITIES & EQUITY** | **-1,572.62** |

**6:44 AM**

**05/14/20**

# EAT FIT GO HEALTHY FOODS
# Statement of Cash Flows
**April 2020**

|  | Apr 20 |
|---|---|
| **Cash at beginning of period** | -1,572.62 |
| **Cash at end of period** | **-1,572.62** |

6:45 AM
05/14/20
Accrual Basis

**EAT FIT GO HEALTHY FOODS**
## Custom Transaction Detail Report
**April 2020**

| Type | Date | Num | Memo | Clr | Split | Amount |
|------|------|-----|------|-----|-------|--------|
| **No name** | | | | | | |
| Deposit | 04/08/2020 | | Deposit | X | 67055 · Bank Service Charges | 30.00 |
| Deposit | 04/08/2020 | | Deposit | X | 67055 · Bank Service Charges | 30.00 |
| Total no name | | | | | | 60.00 |
| **TOTAL** | | | | | | **60.00** |

6:45 AM

**EAT FIT GO HEALTHY FOODS**

05/14/20

**Profit & Loss**

**Accrual Basis**

**April 2020**

|  | Apr 20 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **40000 · Food Sales-Kitchen Prepared** | |
| **40100 · Food Sales - Stores** | 0.00 |
| **Total 40000 · Food Sales-Kitchen Prepared** | 0.00 |
| **Total Income** | 0.00 |
| **Gross Profit** | 0.00 |
| **Expense** | |
| **67000 · Other General & Administrative** | |
| **67055 · Bank Service Charges** | 0.00 |
| **Total 67000 · Other General & Administrative** | 0.00 |
| **Total Expense** | 0.00 |
| **Net Ordinary Income** | 0.00 |
| **Net Income** | **0.00** |

8:40 AM

05/08/20

# EAT FIT GO HEALTHY FOODS
## Reconciliation Detail
### 11700 · Access Bank - 0530, Period Ending 04/30/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | -20.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 04/08/2020 | EFT | | X | -30.00 | -30.00 |
| Total Checks and Payments | | | | | -30.00 | -30.00 |
| | | | | | | |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 04/08/2020 | | | X | 30.00 | 30.00 |
| Total Deposits and Credits | | | | | 30.00 | 30.00 |
| | | | | | | |
| Total Cleared Transactions | | | | | 0.00 | 0.00 |
| | | | | | | |
| Cleared Balance | | | | | 0.00 | -20.00 |
| | | | | | | |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 5 items** | | | | | | |
| General Journal | 01/01/2017 | ADJ15 | | | -65.00 | -65.00 |
| Check | 08/17/2017 | 1174 | Execupay Solutions | | -160.00 | -225.00 |
| Bill Pmt -Check | 07/13/2018 | 1469 | Halo Branded Soluti... | | -710.67 | -935.67 |
| Check | 09/14/2018 | 1510 | RIVERA WATKINS,... | | -94.16 | -1,029.83 |
| Check | 10/09/2018 | 1519 | | M | -154.77 | -1,184.60 |
| Total Checks and Payments | | | | | -1,184.60 | -1,184.60 |
| | | | | | | |
| Total Uncleared Transactions | | | | | -1,184.60 | -1,184.60 |
| | | | | | | |
| Register Balance as of 04/30/2020 | | | | | -1,184.60 | -1,204.60 |
| | | | | | | |
| **Ending Balance** | | | | | **-1,184.60** | **-1,204.60** |

EAT FIT GO HEALTHY FOODS

5/14/2020 6:42 AM

Register: 10000 · Checking:11700 · Access Bank - 0530

From 04/01/2020 through 04/30/2020

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 04/08/2020 | | | 67000 · Other General ... | Deposit | | X | 30.00 | -1,174.60 |
| 04/08/2020 | EFT | | 67000 · Other General ... | | 30.00 | X | | -1,204.60 |

|  | Date Paid | Amount Paid | Post Petition Taxes Unpaid |  |  |
|---|---|---|---|---|---|
| Federal Payroll Taxes | NA | $0.00 | $0.00 |  |  |
| FUTA | N/A | $0.00 | $0.00 |  |  |
| State Payroll Taxes withheld | N/A | $0.00 | $0.00 |  |  |
| SUTA | N/A | $0.00 | $0.00 |  |  |
| State Sales & Use Taxes | NA | $0.00 | $0.00 |  |  |
| Property Taxes | N/A | $0.00 | $3,507.22 |  |  |
| Other |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

**6. Record of Disbursements and Payments of Quarterly Fees**

| Period Ending | Total Dist. | Quarterly Total | Quarterly Fee | Date Paid | Amount | Check Number |
|---|---|---|---|---|---|---|
| Aug 2018 | $84,812.23 |  |  |  |  |  |
| Sept 2018 | $75,717.84 | $160,530.07 | $1,625.00 | 01/25/2019 | $1,625.00 | 1626 |
| Oct 2018 | $76,495.88 |  |  |  |  |  |
| Nov 2018 | $70,182.97 |  |  |  |  |  |
| Dec 2018 | $68,970.59 | $215,649.44 | $1,625.00 |  |  |  |
| Jan 2019 | $71,258.14 |  |  |  |  |  |
| Feb 2019 | $73,120.55 |  |  |  |  |  |
| Mar 2019 | $23,126.23 | $167,504.92 | $1,625.00 |  |  |  |
| April 2019 | $3,037.44 |  |  |  |  |  |
| May 2019 | $1,977.35 |  |  |  |  |  |
| June 2019 | $0.00 | $5,014.79 | $325.00 |  |  |  |
| July 2019 | $0.00 |  |  |  |  |  |
| Aug 2019 | $20.00 |  |  |  |  |  |
| Sept 2019 | $20.00 | $40.00 | $325.00 |  |  |  |
| Oct 2019 | $20.00 |  |  |  |  |  |
| Nov 2019 | $20.00 |  |  |  |  |  |
| Dec 2019 | $20.00 | $60.00 | $325.00 |  |  |  |
| Jan 2020 | $20.00 |  |  |  |  |  |
| Feb 2020 | $20.00 |  |  |  |  |  |
| Mar 2020 | $20.00 | $60.00 | $325.00 |  |  |  |

Summary of Significant Items (April 2020)

SKC

| | | | | | | |
|---|---|---|---|---|---|---|
| Apr 2020 | $30.00 | | | | | |
| | | | | | | |
| Total | | | $6,175.00 | | $1,625.00 | |
| | | | | | | |
| | | | | | Balance Due | $4,550.00 |

# ACCESSbank

**8712 West Dodge Road**
**Omaha, NE 68114**

**ADDRESS SERVICE REQUESTED**

EAT FIT GO HEALTHY FOODS KANSAS CITY LLC
KANSAS CITY REGIONAL STORES
8877 S 137TH CIR STE 1
OMAHA NE 68138-3715

*Statement Ending 04/30/2020*

*EAT FIT GO HEALTHY FOODS*                    *Page 1 of 4*
*Account Number: XXXX0530*

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | Midtown |
| 📱 | Phone Number | 402-763-6000 |
| ✉ | Mailing Address | 8712 West Dodge Rd |
| 💻 | Website | www.accessbank.com |

---

## *Notice:* FUNDS AVAILABLE POLICY — CHANGE IN TERMS

**Our Funds Available Policy for check holds will change in the following beneficial way:**

| | Before | Effective July 1, 2020 |
|---|---|---|
| Deposits not subject to next day availability | $200 | $225 |
| Large deposits and new accounts not subject to next day availability | $5,000 | $5,525 |

Additionally, the threshold for determining a repeat overdraft will increase from $5,000 to $5,525.

Should you have any questions, please call your local branch.

 ACCESSbank

ACCESSbank.com

 Member FDIC

---

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| businessACCESS | XXXX0530 | -$20.00 |

## businessACCESS-XXXX0530

### Account Summary

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| 04/01/2020 | **Beginning Balance** | **-$20.00** | Average Ledger Balance | $0.00 |
| | 1 Credit(s) This Period | $30.00 | | |
| | 2 Debit(s) This Period | $30.00 | | |
| 04/30/2020 | **Ending Balance** | **-$20.00** | | |
| | Service Charges | $20.00 | | |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 04/08/2020 | SERVICE CHARGE REFUND | $30.00 |

 Member FDIC

**ACCESS**bank

*Statement Ending 04/30/2020*

*EAT FIT GO HEALTHY FOODS*                                    *Page 3 of 4*
*Account Number: XXXX0530*

## businessACCESS-XXXX0530 (continued)

**Other Debits**

| Date | Description | Amount |
|------|-------------|--------|
| 04/07/2020 | RECURRING OD CHARGE | $10.00 |
| 04/30/2020 | SERVICE CHARGE | $20.00 |

**Daily Balances**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 04/07/2020 | -$30.00 | 04/08/2020 | $0.00 | 04/30/2020 | -$20.00 |

**Overdraft and Returned Item Fees**

|  | Total for this period | Total year-to-date |
|--|-----------------------|--------------------|
| **Total Overdraft Fees** | $10.00 | $10.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF NEBRASKA**

| | | |
|---|---|---|
| IN THE MATTER OF | ) | Case No. BK 18-81127-TLS |
| | ) | |
| EAT FIT GO HEALTHY FOODS, LLC et al. | ) | Chapter 11 |
| | ) | |
| Debtors. | ) | |

**OPERATING REPORT COVERING APRIL 2020 FOR**
**18-81128-TLS EAT FIT GO KANSAS CITY KITCHEN, LLC**

6:56 AM

05/14/20

Accrual Basis

# EAT FIT GO KITCHEN, LLC
# Balance Sheet
### As of April 30, 2020

|  | Apr 30, 20 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **10000 · Checking** | |
| 11300 · Access Bank-8385 | -8,001.80 |
| 11400 · Access Bank-0340 | -1,014.08 |
| 11500 · Access Bank-0027 | 843.24 |
| 11950 · Access Bank - 1108 | -603.15 |
| 11952 · Bank Account 2 | -20.00 |
| **Total 10000 · Checking** | -8,795.79 |
| **Total Checking/Savings** | -8,795.79 |
| **Accounts Receivable** | |
| 12000 · Accounts Receivable | 78,925.64 |
| **Total Accounts Receivable** | 78,925.64 |
| **Total Current Assets** | 70,129.85 |
| **TOTAL ASSETS** | **70,129.85** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 20000 · Accounts Payable | 123,590.89 |
| **Total Accounts Payable** | 123,590.89 |
| **Credit Cards** | |
| **22000 · Credit Card Payable** | |
| 22200 · American Express CC-81004 | 31,715.60 |
| **Total 22000 · Credit Card Payable** | 31,715.60 |
| **Total Credit Cards** | 31,715.60 |
| **Other Current Liabilities** | |
| **23000 · Due to Related Parties** | |
| 23050 · Due to Eat Fit Go Healthy- LLC | 364,342.05 |
| 23100 · Due to Eat Fit Go Healthy-Omaha | 1,401,120.58 |
| 23150 · Due to Des Moines | -64,331.60 |
| 23200 · Due to KC Kitchen | -18,681.46 |
| 23300 · Due to Kansas City, LLC | 1,091,430.46 |
| 23350 · Due to AZ Kitchen | -12,000.00 |
| 23400 · Due To Omaha Kitchen, LLC | 30,681.46 |
| 23450 · Due to Shared Services | 418,668.30 |
| 23500 · Due to E-Commerce | 81,662.97 |
| 23700 · Due to EFG Franchisor | 14,276.32 |
| 23750 · Due to Live Well | -5,000.00 |
| **Total 23000 · Due to Related Parties** | 3,302,169.08 |
| **27000 · Other Current Liability** | |
| 27600 · Current Portion of Multivac Equ | 25,677.55 |
| **Total 27000 · Other Current Liability** | 25,677.55 |
| **Total Other Current Liabilities** | 3,327,846.63 |
| **Total Current Liabilities** | 3,483,153.12 |

6:56 AM

**EAT FIT GO KITCHEN, LLC**

05/14/20

# Balance Sheet

Accrual Basis

As of April 30, 2020

|  | Apr 30, 20 |
|---|---|
| **Long Term Liabilities** | |
| **28000 · Long Term Liability** | |
| **28400 · Multivac Equip Lease** | 107,994.34 |
| **Total 28000 · Long Term Liability** | 107,994.34 |
| **Total Long Term Liabilities** | 107,994.34 |
| **Total Liabilities** | 3,591,147.46 |
| **Equity** | |
| **37000 · Retained Earnings** | -3,521,017.61 |
| **Total Equity** | -3,521,017.61 |
| **TOTAL LIABILITIES & EQUITY** | 70,129.85 |

**6:56 AM**

**05/14/20**

# EAT FIT GO KITCHEN, LLC
# Statement of Cash Flows
**April 2020**

|  | Apr 20 |
|---|---|
| **Cash at beginning of period** | -8,795.79 |
| **Cash at end of period** | **-8,795.79** |

**6:57 AM**

**05/14/20**

**Accrual Basis**

## EAT FIT GO KITCHEN, LLC
## Custom Transaction Detail Report
### April 2020

| Type | Date | Num | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|-----|-------|--------|---------|
| **No name** | | | | | | | |
| Deposit | 04/07/2020 | | Deposit | X | 67055 · Bank ... | 30.00 | 30.00 |
| Deposit | 04/07/2020 | | Deposit | X | 67055 · Bank ... | 30.00 | 60.00 |
| Deposit | 04/07/2020 | | Deposit | X | 67055 · Bank ... | 60.00 | 120.00 |
| Deposit | 04/08/2020 | | Deposit | X | 67055 · Bank ... | 30.00 | 150.00 |
| Total no name | | | | | | 150.00 | 150.00 |
| **TOTAL** | | | | | | **150.00** | **150.00** |

**EAT FIT GO KITCHEN, LLC**
# Profit & Loss
**Accrual Basis**
### April 2020

|  | Apr 20 |
|---|---|
| **Ordinary Income/Expense** |  |
| **Expense** |  |
| **67000 · Other General & Administrative** |  |
| **67055 · Bank Service Charges** | 0.00 |
| **Total 67000 · Other General & Administrative** | 0.00 |
| **Total Expense** | 0.00 |
| **Net Ordinary Income** | 0.00 |
| **Net Income** | **0.00** |

9:03 AM

05/08/20

# EAT FIT GO KITCHEN, LLC
## Reconciliation Detail
### 11500 · Access Bank-0027, Period Ending 04/30/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | -20.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 04/07/2020 | EFT | | X | -30.00 | -30.00 |
| Total Checks and Payments | | | | | -30.00 | -30.00 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 04/07/2020 | | | X | 30.00 | 30.00 |
| Total Deposits and Credits | | | | | 30.00 | 30.00 |
| Total Cleared Transactions | | | | | 0.00 | 0.00 |
| Cleared Balance | | | | | 0.00 | -20.00 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Bill Pmt -Check | 01/05/2018 | 1443 | Modern Pest Manag... | | -56.41 | -56.41 |
| Total Checks and Payments | | | | | -56.41 | -56.41 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 01/01/2018 | | | | 919.65 | 919.65 |
| Total Deposits and Credits | | | | | 919.65 | 919.65 |
| Total Uncleared Transactions | | | | | 863.24 | 863.24 |
| Register Balance as of 04/30/2020 | | | | | 863.24 | 843.24 |
| **Ending Balance** | | | | | **863.24** | **843.24** |

EAT FIT GO KITCHEN, LLC

5/14/2020 6:50 AM

Register: 10000 · Checking:11500 · Access Bank-0027

From 04/01/2020 through 04/30/2020

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 04/07/2020 | | | 67000 · Other General ... | Deposit | | X | 30.00 | 873.24 |
| 04/07/2020 | EFT | | 67000 · Other General ... | | 30.00 | X | | 843.24 |

|  | Date Paid | Amount Paid | Post Petition Taxes Unpaid |  |  |
|---|---|---|---|---|---|
| Federal Payroll Taxes | N/A | $0.00 | $0.00 |  |  |
| FUTA | N/A | $0.00 | $0.00 |  |  |
| State Payroll Taxes withheld | N/A | $0.00 | $0.00 |  |  |
| SUTA | N/A | $0.00 | $0.00 |  |  |
| State Sales & Use Taxes | N/A | $0.00 | $0.00 |  |  |
| Property Taxes | N/A | $0.00 | $0.00 |  |  |
| Other | N/A | $0.00 | $0.00 |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

**6. Record of Disbursements and Payments of Quarterly Fees**

| Period Ending | Total Dist. | Quarterly Total | Quarterly Fee | Date Paid | Amount | Check Number |
|---|---|---|---|---|---|---|
| Aug 2018 | $275.03 |  |  |  |  |  |
| Sept 2018 | $9.99 | $285.02 | $325.00 | 01/25/2019 | $325.00 | 1523 |
| Oct 2018 | $39.60 |  |  |  |  |  |
| Nov 2018 | $0.00 |  |  |  |  |  |
| Dec 2018 | $522.90 | $562.50 | $325.00 |  |  |  |
| Jan 2019 | $0.00 |  |  |  |  |  |
| Feb 2019 | $325.00 |  |  |  |  |  |
| Mar 2019 | $388.55 | $713.55 | $325.00 |  |  |  |
| April 2019 | $0.00 |  |  |  |  |  |
| May 2019 | $0.00 |  |  |  |  |  |
| June 2019 | $0.00 | $0.00 | $325.00 |  |  |  |
| July 2019 | $20.00 |  |  |  |  |  |
| Aug 2019 | $20.00 |  |  |  |  |  |
| Sept 2019 | $20.00 | $60.00 | $325.00 |  |  |  |
| Oct 2019 | $20.00 |  |  |  |  |  |
| Nov 2019 | $20.00 |  |  |  |  |  |
| Dec 2019 | $20.00 | $60.00 | $325.00 |  |  |  |
| Jan 2020 | $20.00 |  |  |  |  |  |
| Feb 2020 | $20.00 |  |  |  |  |  |
| Mar 2020 | $20.00 | $60.00 | $325.00 |  |  |  |

Summary of Significant Items (April 2020)                                                                                    KKC

| Apr 2020 | $30.00 | | | | | |
|----------|--------|---|---|---|---|---|
| | | | | | | |
| Total | | | $2,275.00 | | $325.00 | |
| | | | | | | |
| | | | | | Balance Due | $1,950.00 |

# ACCESS bank

*Statement Ending 04/30/2020*

**8712 West Dodge Road**
**Omaha, NE 68114**

*EAT FIT GO KANSAS CITY KITCHEN*                    *Page 1 of 4*
*Account Number: XXXX0027*

**ADDRESS SERVICE REQUESTED**

EAT FIT GO KANSAS CITY KITCHEN LLC
KANSAS CITY KITCHEN
8877 S 137TH CIR STE 1
OMAHA NE 68138-3715

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | Midtown |
| 📱 | Phone Number | 402-763-6000 |
| ✉ | Mailing Address | 8712 West Dodge Rd |
| 💻 | Website | www.accessbank.com |

---

## *Notice:* FUNDS AVAILABLE POLICY — CHANGE IN TERMS

**Our Funds Available Policy for check holds will change in the following beneficial way:**

| | Before | Effective July 1, 2020 |
|---|---|---|
| Deposits not subject to next day availability | $200 | $225 |
| Large deposits and new accounts not subject to next day availability | $5,000 | $5,525 |

Additionally, the threshold for determining a repeat overdraft will increase from $5,000 to $5,525.

Should you have any questions, please call your local branch.

 ACCESS bank                    ACCESSbank.com             Member FDIC

---

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| businessACCESS | XXXX0027 | -$20.00 |

## businessACCESS-XXXX0027

### Account Summary

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| 04/01/2020 | Beginning Balance | -$20.00 | Average Ledger Balance | $0.00 |
| | 1 Credit(s) This Period | $30.00 | | |
| | 2 Debit(s) This Period | $30.00 | | |
| 04/30/2020 | Ending Balance | -$20.00 | | |
| | Service Charges | $20.00 | | |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 04/08/2020 | SERVICE CHARGE REFUND | $30.00 |

 Member FDIC

## businessACCESS-XXXX0027 (continued)

**Other Debits**

| Date | Description | Amount |
|------|-------------|--------|
| 04/07/2020 | RECURRING OD CHARGE | $10.00 |
| 04/30/2020 | SERVICE CHARGE | $20.00 |

**Daily Balances**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 04/07/2020 | -$30.00 | 04/08/2020 | $0.00 | 04/30/2020 | -$20.00 |

**Overdraft and Returned Item Fees**

|  | Total for this period | Total year-to-date |
|--|----------------------|--------------------|
| **Total Overdraft Fees** | $10.00 | $10.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF NEBRASKA

| | | |
|---|---|---|
| IN THE MATTER OF | ) | Case No. BK 18-81127-TLS |
| | ) | |
| EAT FIT GO HEALTHY FOODS, LLC et al. | ) | Chapter 11 |
| | ) | |
| Debtors. | ) | |

**OPERATING REPORT COVERING APRIL 2020 FOR**
**18-81126-TLS EAT FIT GO HEALTHY FOODS - OMAHA, LLC**

**8:32 AM**

**05/08/20**

# EAT FIT GO HEALTHY FOODS OMAHA LLC
## Reconciliation Detail
### 11325 · Access Bank - 9730 Catering, Period Ending 04/30/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | -20.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 04/07/2020 | EFT | | X | -30.00 | -30.00 |
| Total Checks and Payments | | | | | -30.00 | -30.00 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 04/08/2020 | | | X | 30.00 | 30.00 |
| Total Deposits and Credits | | | | | 30.00 | 30.00 |
| Total Cleared Transactions | | | | | 0.00 | 0.00 |
| Cleared Balance | | | | | 0.00 | -20.00 |
| Register Balance as of 04/30/2020 | | | | | 0.00 | -20.00 |
| **Ending Balance** | | | | | **0.00** | **-20.00** |

EAT FIT GO HEALTHY FOODS OMAHA LLC

5/14/2020 6:38 AM

Register: 10000 · Checking:11325 · Access Bank - 9730 Catering

From 04/01/2020 through 04/30/2020

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 04/07/2020 | EFT | | 67000 · Other General ... | | 30.00 | X | | -50.00 |
| 04/08/2020 | | | 67000 · Other General ... | Deposit | | X | 30.00 | -20.00 |

6:39 AM

05/14/20

Accrual Basis

**EAT FIT GO HEALTHY FOODS OMAHA LLC**
# Balance Sheet
**As of April 30, 2020**

|  | Apr 30, 20 |
|---|---|
| **ASSETS** |  |
| **Current Assets** |  |
| **Checking/Savings** |  |
| **10000 · Checking** |  |
| 11325 · Access Bank - 9730 Catering | -20.00 |
| 11375 · Access Bank - 0043 180/ | -1,830.52 |
| 11381 · Access Bank - 8385 | 9,500.00 |
| **Total 10000 · Checking** | 7,649.48 |
| **Total Checking/Savings** | 7,649.48 |
| **Total Current Assets** | 7,649.48 |
| **TOTAL ASSETS** | **7,649.48** |
| **LIABILITIES & EQUITY** |  |
| **Liabilities** |  |
| **Current Liabilities** |  |
| **Accounts Payable** |  |
| 20000 · Accounts Payable | 54,549.55 |
| **Total Accounts Payable** | 54,549.55 |
| **Other Current Liabilities** |  |
| **23000 · Due to Related Parties** |  |
| 23050 · Due to Eat Fit Go Healthy- LLC | 1,928,763.95 |
| 23150 · Due to Des Moines | -92,694.46 |
| 23200 · Due to KC Kitchen | -134,124.64 |
| 23250 · Due to GA Kitchen | -49,879.50 |
| 23300 · Due to Kansas City, LLC | 355,716.26 |
| 23350 · Due to AZ Kitchen | -230,477.62 |
| 23400 · Due To Omaha Kitchen, LLC | -1,035,638.06 |
| 23450 · Due to Shared Services | 227,461.54 |
| 23550 · Due from EFG Transportation | 48,999.83 |
| 23700 · Due to EFG Franchisor | 19,225.51 |
| **Total 23000 · Due to Related Parties** | 1,037,352.81 |
| **Total Other Current Liabilities** | 1,037,352.81 |
| **Total Current Liabilities** | 1,091,902.36 |
| **Total Liabilities** | 1,091,902.36 |
| **Equity** |  |
| **30000 · Equity** |  |
| 30050 · Eat Fit Go, LLC Equity | 120,010.00 |
| 30750 · Mark Fredrickson Equity | 50,000.00 |
| 30800 · Nicolaus Stifel Equity | 50,000.00 |
| 30850 · Erik Bird Equity | 75,000.00 |
| **Total 30000 · Equity** | 295,010.00 |
| 37000 · Retained Earnings | -1,379,262.88 |
| **Total Equity** | -1,084,252.88 |
| **TOTAL LIABILITIES & EQUITY** | **7,649.48** |

6:40 AM

05/14/20

# EAT FIT GO HEALTHY FOODS OMAHA LLC
## Statement of Cash Flows
**April 2020**

|  | Apr 20 |
|---|---|
| **Cash at beginning of period** | 7,649.48 |
| **Cash at end of period** | **7,649.48** |

**6:40 AM**

**05/14/20**

**Accrual Basis**

**EAT FIT GO HEALTHY FOODS OMAHA LLC**

**Custom Transaction Detail Report**

**April 2020**

| Type | Date | Num | Memo | Clr | Split | Amount |
|------|------|-----|------|-----|-------|--------|
| **No name** | | | | | | |
| Deposit | 04/08/2020 | | Deposit | X | 67055 · Bank ... | 30.00 |
| Total no name | | | | | | 30.00 |
| **TOTAL** | | | | | | **30.00** |

6:41 AM

05/14/20

Accrual Basis

# EAT FIT GO HEALTHY FOODS OMAHA LLC
## Profit & Loss
### April 2020

|  | Apr 20 |
| --- | --- |
| **Ordinary Income/Expense** |  |
| **Income** |  |
| **40000 · Food Sales-Kitchen Prepared** |  |
| **40100 · Food Sales - Stores** | 0.00 |
| **40200 · Food Sales - Catering** | 0.00 |
| Total 40000 · Food Sales-Kitchen Prepared | 0.00 |
| **Total Income** | 0.00 |
| **Gross Profit** | 0.00 |
| **Expense** |  |
| **67000 · Other General & Administrative** |  |
| **67055 · Bank Service Charges** | 0.00 |
| Total 67000 · Other General & Administrative | 0.00 |
| **Total Expense** | 0.00 |
| **Net Ordinary Income** | 0.00 |
| **Net Income** | **0.00** |

|  | Date Paid | Amount Paid | Post Petition Taxes Unpaid |  |  |
|---|---|---|---|---|---|
| Federal Payroll Taxes | NA | $0.00 | $0.00 |  |  |
| FUTA | N/A | $0.00 | $0.00 |  |  |
| State Payroll Taxes withheld | N/A | $0.00 | $0.00 |  |  |
| SUTA | N/A | $0.00 | $0.00 |  |  |
| State Sales & Use Taxes | NA | $0.00 | $0.00 |  |  |
| Property Taxes | N/A | $0.00 | $1,552.88 |  |  |
| Other |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

**6. Record of Disbursements and Payments of Quarterly Fees**

| Period Ending | Total Dist. | Quarterly Total | Quarterly Fee | Date Paid | Amount | Check Number |
|---|---|---|---|---|---|---|
| Aug 2018 | $108,525.28 |  |  |  |  |  |
| Sept 2018 | $72,131.55 | $180,656.83 | $1,625.00 | 01/25/2019 | $4,875.00 | 1724 |
| Oct 2018 | $59,811.46 |  |  |  |  |  |
| Nov 2018 | $57,255.33 |  |  |  |  |  |
| Dec 2018 | $58,379.67 | $175,446.46 | $1,625.00 |  |  |  |
| Jan 2019 | $75,055.39 |  |  |  |  |  |
| Feb 2019 | $54,616.58 |  |  |  |  |  |
| Mar 2019 | $18,875.35 | $148,547.32 | $975.00 |  |  |  |
| April 2019 | $3,026.07 |  |  |  |  |  |
| May 2019 | $420.89 |  |  |  |  |  |
| June 2019 | $0.00 | $3,446.96 | $325.00 |  |  |  |
| July 2019 | $0.00 |  |  |  |  |  |
| Aug 2019 | $40.00 |  |  |  |  |  |
| Sept 2019 | $8,940.50 | $8,980.50 | $325.00 |  |  |  |
| Oct 2019 | $20.00 |  |  |  |  |  |
| Nov 2019 | $20.00 |  |  |  |  |  |
| Dec 2019 | $20.00 | $60.00 | $325.00 |  |  |  |
| Jan 2020 | $20.00 |  |  |  |  |  |
| Feb 2020 | $20.00 |  |  |  |  |  |
| Mar 2020 | $20.00 | $60.00 | $325.00 |  |  |  |

| | | | | | | |
|---|---|---|---|---|---|---|
| Apr 2020 | $30.00 | | | | | |
| | | | | | | |
| Total | | | $5,525.00 | | $4,875.00 | |
| | | | | | | |
| | | | | | Balance Due | $650.00 |



# ACCESSbank

**8712 West Dodge Road**
**Omaha, NE 68114**

**ADDRESS SERVICE REQUESTED**

EFG HEALTHY FOODS OMAHA LLC
CATERING
8877 S 137TH CIR STE 1
OMAHA NE 68138-3715

*Statement Ending 04/30/2020*

*EFG HEALTHY FOODS OMAHA LLC*                    *Page 1 of 4*
*Account Number: XXXX9730*

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | Midtown |
| 📱 | Phone Number | 402-763-6000 |
| ✉ | Mailing Address | 8712 West Dodge Rd |
| 💻 | Website | www.accessbank.com |

---

## *Notice:* FUNDS AVAILABLE POLICY — CHANGE IN TERMS

**Our Funds Available Policy for check holds will change in the following beneficial way:**

| | Before | Effective July 1, 2020 |
|---|---|---|
| Deposits not subject to next day availability | $200 | $225 |
| Large deposits and new accounts not subject to next day availability | $5,000 | $5,525 |

Additionally, the threshold for determining a repeat overdraft will increase from $5,000 to $5,525.

Should you have any questions, please call your local branch.

**ACCESSbank**                    ACCESSbank.com         Member FDIC

---

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| businessACCESS | XXXX9730 | -$20.00 |

## businessACCESS-XXXX9730

### Account Summary

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| 04/01/2020 | Beginning Balance | -$20.00 | Average Ledger Balance | $0.00 |
| | 1 Credit(s) This Period | $30.00 | | |
| | 2 Debit(s) This Period | $30.00 | | |
| 04/30/2020 | Ending Balance | -$20.00 | | |
| | Service Charges | $20.00 | | |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 04/08/2020 | SERVICE CHARGE REFUND | $30.00 |

 Member FDIC

*ACCESS*bank

*Statement Ending 04/30/2020*

*EFG HEALTHY FOODS OMAHA LLC*                     *Page 3 of 4*
*Account Number: XXXX9730*

## businessACCESS-XXXX9730 (continued)

**Other Debits**

| Date | Description | Amount |
|------|-------------|--------|
| 04/07/2020 | RECURRING OD CHARGE | $10.00 |
| 04/30/2020 | SERVICE CHARGE | $20.00 |

**Daily Balances**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 04/07/2020 | -$30.00 | 04/08/2020 | $0.00 | 04/30/2020 | -$20.00 |

**Overdraft and Returned Item Fees**

|  | Total for this period | Total year-to-date |
|--|----------------------|--------------------|
| **Total Overdraft Fees** | $10.00 | $10.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF NEBRASKA**

| | | |
|---|---|---|
| IN THE MATTER OF | ) | Case No. BK 18-81127-TLS |
| | ) | |
| EAT FIT GO HEALTHY FOODS, LLC et al. | ) | Chapter 11 |
| | ) | |
| Debtors. | ) | |

**OPERATING REPORT COVERING APRIL 2020 FOR
18-81129-TLS EAT FIT GO OMAHA KITCHEN, LLC**

6:56 AM

05/14/20

Accrual Basis

## EAT FIT GO KITCHEN, LLC
## Balance Sheet
### As of April 30, 2020

|  | Apr 30, 20 |
|---|---|
| **ASSETS** | |
|   **Current Assets** | |
|     **Checking/Savings** | |
|       **10000 · Checking** | |
|         **11300 · Access Bank-8385** | -8,001.80 |
|         **11400 · Access Bank-0340** | -1,014.08 |
|         **11500 · Access Bank-0027** | 843.24 |
|         **11950 · Access Bank - 1108** | -603.15 |
|         **11952 · Bank Account 2** | -20.00 |
|       **Total 10000 · Checking** | -8,795.79 |
|     **Total Checking/Savings** | -8,795.79 |
|     **Accounts Receivable** | |
|       **12000 · Accounts Receivable** | 78,925.64 |
|     **Total Accounts Receivable** | 78,925.64 |
|   **Total Current Assets** | 70,129.85 |
| **TOTAL ASSETS** | **70,129.85** |
| **LIABILITIES & EQUITY** | |
|   **Liabilities** | |
|     **Current Liabilities** | |
|       **Accounts Payable** | |
|         **20000 · Accounts Payable** | 123,590.89 |
|       **Total Accounts Payable** | 123,590.89 |
|       **Credit Cards** | |
|         **22000 · Credit Card Payable** | |
|           **22200 · American Express CC-81004** | 31,715.60 |
|         **Total 22000 · Credit Card Payable** | 31,715.60 |
|       **Total Credit Cards** | 31,715.60 |
|       **Other Current Liabilities** | |
|         **23000 · Due to Related Parties** | |
|           **23050 · Due to Eat Fit Go Healthy- LLC** | 364,342.05 |
|           **23100 · Due to Eat Fit Go Healthy-Omaha** | 1,401,120.58 |
|           **23150 · Due to Des Moines** | -64,331.60 |
|           **23200 · Due to KC Kitchen** | -18,681.46 |
|           **23300 · Due to Kansas City, LLC** | 1,091,430.46 |
|           **23350 · Due to AZ Kitchen** | -12,000.00 |
|           **23400 · Due To Omaha Kitchen, LLC** | 30,681.46 |
|           **23450 · Due to Shared Services** | 418,668.30 |
|           **23500 · Due to E-Commerce** | 81,662.97 |
|           **23700 · Due to EFG Franchisor** | 14,276.32 |
|           **23750 · Due to Live Well** | -5,000.00 |
|         **Total 23000 · Due to Related Parties** | 3,302,169.08 |
|         **27000 · Other Current Liability** | |
|           **27600 · Current Portion of Multivac Equ** | 25,677.55 |
|         **Total 27000 · Other Current Liability** | 25,677.55 |
|       **Total Other Current Liabilities** | 3,327,846.63 |
|     **Total Current Liabilities** | 3,483,153.12 |

**6:56 AM**

**05/14/20**

**Accrual Basis**

**EAT FIT GO KITCHEN, LLC**

# Balance Sheet

**As of April 30, 2020**

|                                          | Apr 30, 20     |
|------------------------------------------|----------------|
| **Long Term Liabilities**                |                |
| **28000 · Long Term Liability**          |                |
| **28400 · Multivac Equip Lease**         | 107,994.34     |
| **Total 28000 · Long Term Liability**    | 107,994.34     |
| **Total Long Term Liabilities**          | 107,994.34     |
| **Total Liabilities**                    | 3,591,147.46   |
| **Equity**                               |                |
| **37000 · Retained Earnings**            | -3,521,017.61  |
| **Total Equity**                         | -3,521,017.61  |
| **TOTAL LIABILITIES & EQUITY**           | 70,129.85      |

6:56 AM

05/14/20

**EAT FIT GO KITCHEN, LLC**
## Statement of Cash Flows
**April 2020**

|  | Apr 20 |
|---|---|
| **Cash at beginning of period** | -8,795.79 |
| **Cash at end of period** | **-8,795.79** |

**6:57 AM**

**05/14/20**

**Accrual Basis**

**EAT FIT GO KITCHEN, LLC**

# Custom Transaction Detail Report

**April 2020**

| Type | Date | Num | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|-----|-------|--------|---------|
| **No name** | | | | | | | |
| Deposit | 04/07/2020 | | Deposit | X | 67055 · Bank ... | 30.00 | 30.00 |
| Deposit | 04/07/2020 | | Deposit | X | 67055 · Bank ... | 30.00 | 60.00 |
| Deposit | 04/07/2020 | | Deposit | X | 67055 · Bank ... | 60.00 | 120.00 |
| Deposit | 04/08/2020 | | Deposit | X | 67055 · Bank ... | 30.00 | 150.00 |
| Total no name | | | | | | 150.00 | 150.00 |
| **TOTAL** | | | | | | **150.00** | **150.00** |

6:57 AM

**EAT FIT GO KITCHEN, LLC**

# Profit & Loss

05/14/20

**Accrual Basis**

### April 2020

|  | Apr 20 |
|---|---|
| **Ordinary Income/Expense** | |
| **Expense** | |
| **67000 · Other General & Administrative** | |
| **67055 · Bank Service Charges** | 0.00 |
| **Total 67000 · Other General & Administrative** | 0.00 |
| **Total Expense** | 0.00 |
| **Net Ordinary Income** | 0.00 |
| **Net Income** | **0.00** |

9:07 AM

05/08/20

# EAT FIT GO KITCHEN, LLC
## Reconciliation Detail
### 11300 · Access Bank-8385, Period Ending 04/30/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | -46.38 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 04/07/2020 | EFT | | X | -60.00 | -60.00 |
| Total Checks and Payments | | | | | -60.00 | -60.00 |
| | | | | | | |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 04/07/2020 | | | X | 60.00 | 60.00 |
| Total Deposits and Credits | | | | | 60.00 | 60.00 |
| | | | | | | |
| Total Cleared Transactions | | | | | 0.00 | 0.00 |
| | | | | | | |
| Cleared Balance | | | | | 0.00 | -46.38 |
| | | | | | | |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 5 items** | | | | | | |
| Bill Pmt -Check | 05/10/2018 | 3434 | Vanguard Sciences | | -456.00 | -456.00 |
| Bill Pmt -Check | 08/03/2018 | 3565 | Midland Pumping Se... | | -447.50 | -903.50 |
| Bill Pmt -Check | 08/06/2018 | 3573 | Greater Omaha | | -5,972.73 | -6,876.23 |
| Check | 12/03/2018 | 2129 | United Natural Food... | | -326.78 | -7,203.01 |
| Bill Pmt -Check | 03/01/2019 | 3771 | Herbert J. Lavigne F... | | -752.41 | -7,955.42 |
| Total Checks and Payments | | | | | -7,955.42 | -7,955.42 |
| | | | | | | |
| Total Uncleared Transactions | | | | | -7,955.42 | -7,955.42 |
| | | | | | | |
| Register Balance as of 04/30/2020 | | | | | -7,955.42 | -8,001.80 |
| | | | | | | |
| **Ending Balance** | | | | | **-7,955.42** | **-8,001.80** |

EAT FIT GO KITCHEN, LLC

5/14/2020 6:48 AM

Register: 10000 · Checking:11300 · Access Bank-8385

From 04/01/2020 through 04/30/2020

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 04/07/2020 | | | 67000 · Other General ... | Deposit | | X | 60.00 | -7,941.80 |
| 04/07/2020 | EFT | | 67000 · Other General ... | | 60.00 | X | | -8,001.80 |

|                              | Date Paid | Amount Paid | Post Petition Taxes Unpaid |  |  |
|------------------------------|-----------|-------------|----------------------------|--|--|
| Federal Payroll Taxes        | N/A       | $0.00       | $0.00                      |  |  |
| FUTA                         | N/A       | $0.00       | $0.00                      |  |  |
| State Payroll Taxes withheld | N/A       | $0.00       | $0.00                      |  |  |
| SUTA                         | N/A       | $0.00       | $0.00                      |  |  |
| State Sales & Use Taxes      | N/A       | $0.00       | $0.00                      |  |  |
| Property Taxes               | N/A       | $0.00       | $1,791.36                  |  |  |
| Other                        |           |             |                            |  |  |
|                              |           |             |                            |  |  |
|                              |           |             |                            |  |  |

**6. Record of Disbursements and Payments of Quarterly Fees**

| Period Ending | Total Dist. | Quarterly Total | Quarterly Fee | Date Paid  | Amount      | Check Number |
|---------------|-------------|-----------------|---------------|------------|-------------|--------------|
| Aug 2018      | $591,633.52 |                 |               |            |             |              |
| Sept 2018     | $380,313.32 | $971,946.84     | $4,875.00     | 01/25/2019 | $10,589.00  | 3739         |
| Oct 2018      | $331,797.93 |                 |               |            |             |              |
| Nov 2018      | $285,018.31 |                 |               |            |             |              |
| Dec 2018      | $274,002.16 | $890,818.40     | $4,875.00     |            |             |              |
| Jan 2019      | $299,384.68 |                 |               |            |             |              |
| Feb 2019      | $303,513.11 |                 |               |            |             |              |
| Mar 2019      | $60,589.17  | $663,486.96     | $4,875.00     |            |             |              |
| April 2019    | $999.48     |                 |               |            |             |              |
| May 2019      | $841.00     |                 |               |            |             |              |
| June 2019     | $50.00      | $1,890.48       | $325.00       |            |             |              |
| July 2019     | $16,600.00  |                 |               |            |             |              |
| Aug 2019      | $50.00      |                 |               |            |             |              |
| Sept 2019     | $50.00      | $16,700.00      | $650.00       |            |             |              |
| Oct 2019      | $50.00      |                 |               |            |             |              |
| Nov 2019      | $50.00      |                 |               |            |             |              |
| Dec 2019      | $50.00      | $150.00         | $325.00       |            |             |              |
| Jan 2020      | $50.00      |                 |               |            |             |              |
| Feb 2020      | $50.00      |                 |               |            |             |              |
| Mar 2020      | $50.00      | $150.00         | $325.00       |            |             |              |

| | | | | | | |
|---|---|---|---|---|---|---|
| Apr 2020 | $60.00 | | | | | |
| | | | | | | |
| Total | | | $16,250.00 | | $10,589.00 | |
| | | | | | | |
| | | | | | Balance Due | $5,661.00 |

**ACCESS**bank

*Statement Ending 04/30/2020*

8712 West Dodge Road
Omaha, NE 68114

*EAT FIT GO OMAHA KITCHEN LLC*          *Page 1 of 4*
*Account Number: XXXX8385*

**ADDRESS SERVICE REQUESTED**

EAT FIT GO OMAHA KITCHEN LLC
OMAHA KITCHEN
8877 S 137TH CIR STE 1
OMAHA NE 68138-3715

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | Midtown |
| 📱 | Phone Number | 402-763-6000 |
| ✉ | Mailing Address | 8712 West Dodge Rd |
| 💻 | Website | www.accessbank.com |

---

## *Notice:* FUNDS AVAILABLE POLICY — CHANGE IN TERMS

**Our Funds Available Policy for check holds will change in the following beneficial way:**

| | Before | Effective July 1, 2020 |
|---|---|---|
| Deposits not subject to next day availability | $200 | $225 |
| Large deposits and new accounts not subject to next day availability | $5,000 | $5,525 |

Additionally, the threshold for determining a repeat overdraft will increase from $5,000 to $5,525.

Should you have any questions, please call your local branch.

 **ACCESS**bank          ACCESSbank.com           Member FDIC

---

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS PREMIUM INTEREST | XXXX8385 | -$46.38 |

## BUSINESS PREMIUM INTEREST-XXXX8385

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/01/2020 | **Beginning Balance** | **-$46.38** |
| | 1 Credit(s) This Period | $60.00 |
| | 2 Debit(s) This Period | $60.00 |
| 04/30/2020 | **Ending Balance** | **-$46.38** |
| | Service Charges | $50.00 |

### Interest Summary

| Description | Amount |
|---|---|
| Annual Percentage Yield Earned | 0.00% |
| Interest Days | 30 |
| Interest Earned | $0.00 |
| Interest Paid This Period | $0.00 |
| Interest Paid Year-to-Date | $0.00 |
| Average Ledger Balance | $2.77 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 04/08/2020 | SERVICE CHARGE REFUND | $60.00 |

 Member FDIC

**ACCESS**bank

*Statement Ending 04/30/2020*

*EAT FIT GO OMAHA KITCHEN LLC*                    *Page 3 of 4*
*Account Number: XXXX8385*

## BUSINESS PREMIUM INTEREST-XXXX8385 (continued)

**Other Debits**

| Date | Description | Amount |
|------|-------------|--------|
| 04/07/2020 | RECURRING OD CHARGE | $10.00 |
| 04/30/2020 | SERVICE CHARGE | $50.00 |

**Daily Balances**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 04/07/2020 | -$56.38 | 04/08/2020 | $3.62 | 04/30/2020 | -$46.38 |

**Overdraft and Returned Item Fees**

|  | Total for this period | Total year-to-date |
|--|-----------------------|--------------------|
| **Total Overdraft Fees** | $10.00 | $10.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF NEBRASKA**

| | | |
|---|---|---|
| IN THE MATTER OF | ) | Case No. BK 18-81127-TLS |
| | ) | |
| EAT FIT GO HEALTHY FOODS, LLC et al. | ) | Chapter 11 |
| | ) | |
| Debtors. | ) | |

**OPERATING REPORT COVERING APRIL 2020 FOR**
**18-81130-TLS EFG SHARED SERVICES, LLC**

**EFG Holdings**

**Reconciliation Detail**

**11900 · ACCESS BANK- 0332, Period Ending 04/30/2020**

10:03 AM

05/08/20

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 32,842.46 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| Check | 04/14/2020 | EFT | | X | -4,748.85 | -4,748.85 |
| Check | 04/30/2020 | 1582 | Brooke A Hogan | X | -2,370.00 | -7,118.85 |
| Check | 04/30/2020 | EFT | | X | -25.00 | -7,143.85 |
| Total Checks and Payments | | | | | -7,143.85 | -7,143.85 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 04/15/2020 | | | X | 1,640.00 | 1,640.00 |
| Total Deposits and Credits | | | | | 1,640.00 | 1,640.00 |
| Total Cleared Transactions | | | | | -5,503.85 | -5,503.85 |
| Cleared Balance | | | | | -5,503.85 | 27,338.61 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| General Journal | 12/31/2017 | BH171 | | | -1,741.78 | -1,741.78 |
| General Journal | 01/01/2018 | Lutz Y... | | | -1,741.78 | -3,483.56 |
| Bill Pmt -Check | 03/01/2018 | 1385 | Nayax | | -9.99 | -3,493.55 |
| Total Checks and Payments | | | | | -3,493.55 | -3,493.55 |
| **Deposits and Credits - 1 item** | | | | | | |
| General Journal | 12/31/2017 | Lutz Y... | | | 1,741.78 | 1,741.78 |
| Total Deposits and Credits | | | | | 1,741.78 | 1,741.78 |
| Total Uncleared Transactions | | | | | -1,751.77 | -1,751.77 |
| Register Balance as of 04/30/2020 | | | | | -7,255.62 | 25,586.84 |
| **Ending Balance** | | | | | **-7,255.62** | **25,586.84** |

EFG Holdings

5/14/2020 7:01 AM

Register: 10000 · Checking:11900 · ACCESS BANK- 0332

From 04/01/2020 through 04/30/2020

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 04/14/2020 | EFT | | 71000 · Indirect Overh... | | 4,748.85 | X | | 26,341.84 |
| 04/15/2020 | | | 71000 · Indirect Overh... | Deposit | | X | 1,640.00 | 27,981.84 |
| 04/30/2020 | EFT | | 71000 · Indirect Overh... | | 25.00 | X | | 27,956.84 |
| 04/30/2020 | 1582 | Brooke A Hogan | 71000 · Indirect Overh... | | 2,370.00 | X | | 25,586.84 |

EFG Holdings

5/14/2020 6:59 AM

Register: 10000 · Checking:11380 · Access Bank - 8203 Gift Cards

From 04/01/2020 through 04/23/2020

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 04/03/2020 | | | 23870 · Due to PWI G... | Deposit | | X | 2,400.00 | 2,233.24 |
| 04/03/2020 | EFT | | -split- | | 2,350.37 | X | | -117.13 |
| 04/06/2020 | EFT | | 72000 · Indirect Operat... | | 20.00 | X | | -137.13 |

**EFG Holdings**
# Balance Sheet
**As of April 30, 2020**

7:02 AM
05/14/20
Accrual Basis

|  | Apr 30, 20 |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **10000 · Checking** | |
| 11380 · Access Bank - 8203 Gift Cards | -157.13 |
| 11900 · ACCESS BANK- 0332 | 25,586.84 |
| 11925 · Access Bank-8476 | -5,662.44 |
| **Total 10000 · Checking** | 19,767.27 |
| **Total Checking/Savings** | 19,767.27 |
| **Total Current Assets** | 19,767.27 |
| **TOTAL ASSETS** | **19,767.27** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 20000 · Accounts Payable | 141,566.31 |
| **Total Accounts Payable** | 141,566.31 |
| **Credit Cards** | |
| **22000 · Credit Card Payable** | |
| 22100 · American Express CC 71004 | 43,369.75 |
| **Total 22000 · Credit Card Payable** | 43,369.75 |
| **Total Credit Cards** | 43,369.75 |
| **Other Current Liabilities** | |
| **23000 · Due to Related Parties** | |
| 23050 · Due to Eat Fit Go Healthy- LLC | 1,115,757.85 |
| 23100 · Due to Eat Fit Go Healthy-Omaha | -2,156,225.49 |
| 23150 · Due to Des Moines | -618,748.95 |
| 23200 · Due to KC Kitchen | 314,947.07 |
| 23250 · Due to GA Kitchen | -434,067.07 |
| 23300 · Due to Kansas City, LLC | -2,114,367.38 |
| 23350 · Due to AZ Kitchen | -201,361.66 |
| 23400 · Due To Omaha Kitchen, LLC | -450,396.37 |
| 23550 · Due from EFG Transportation | -93,795.60 |
| 23600 · Due to Omaha Owners | 4,500.00 |
| 23700 · Due to EFG Franchisor | -410,154.98 |
| 23750 · Due to Live Well | -15,617.24 |
| 23850 · Due From Aaron McKeever | -666,210.00 |
| 23860 · Due from Sam Vakhidov | -581,960.00 |
| **Total 23000 · Due to Related Parties** | -6,307,699.82 |
| 23870 · Due to PWI GC Funding | 27,907.32 |
| **26000 · Gift Cards Payable** | |
| 26100 · GC Liab. - Due To/From Stores | 754.38 |
| 26300 · GC Liab - Due To/From Franchise | 536.79 |
| **Total 26000 · Gift Cards Payable** | 1,291.17 |
| **27000 · Other Current Liability** | |
| 27300 · Deferred Revenue | 20,000.00 |
| **Total 27000 · Other Current Liability** | 20,000.00 |
| **Total Other Current Liabilities** | -6,258,501.33 |
| **Total Current Liabilities** | -6,073,565.27 |

**7:02 AM**

**05/14/20**

**Accrual Basis**

# EFG Holdings
## Balance Sheet
### As of April 30, 2020

|                                          | Apr 30, 20    |
|------------------------------------------|---------------|
| **Long Term Liabilities**                |               |
| **28000 · Long Term Liability**          |               |
| **28100 · Gift Card Liability**          | 278,951.18    |
| **28500 · Due to Minnesota Loan**        | 564,139.13    |
| **28600 · Aaron Loan**                   | 207,999.96    |
| **Total 28000 · Long Term Liability**    | 1,051,090.27  |
| **Total Long Term Liabilities**          | 1,051,090.27  |
| **Total Liabilities**                    | -5,022,475.00 |
| **Equity**                               |               |
| **30000 · Equity**                       |               |
| **30150 · Panarama Point Draw**          | 139,440.80    |
| **30200 · Panorama Point Partners Equity** | 4,861,460.74 |
| **30350 · Aaron Mckeever Equity**        | 702,910.01    |
| **30400 · Sardor Vakhidov Equity**       | 553,660.01    |
| **30500 · Hurst Holding Equity**         | 1,300,000.00  |
| **Total 30000 · Equity**                 | 7,557,471.56  |
| **37000 · Retained Earnings**            | -2,494,267.11 |
| **Net Income**                           | -20,962.18    |
| **Total Equity**                         | 5,042,242.27  |
| **TOTAL LIABILITIES & EQUITY**           | 19,767.27     |

**7:03 AM**

**05/14/20**

# EFG Holdings
## Statement of Cash Flows
### April 2020

|  | Apr 20 |
|---|---|
| **OPERATING ACTIVITIES** | |
| **Net Income** | -5,543.85 |
| **Adjustments to reconcile Net Income** | |
| **to net cash provided by operations:** | |
| **23870 · Due to PWI GC Funding** | 2,400.00 |
| **26000 · Gift Cards Payable:26100 · GC Liab. - Due To/From Stores** | -554.64 |
| **26000 · Gift Cards Payable:26300 · GC Liab - Due To/From Franchise** | -504.56 |
| **Net cash provided by Operating Activities** | -4,203.05 |
| **FINANCING ACTIVITIES** | |
| **28000 · Long Term Liability:28100 · Gift Card Liability** | -1,291.17 |
| **Net cash provided by Financing Activities** | -1,291.17 |
| **Net cash increase for period** | -5,494.22 |
| **Cash at beginning of period** | 25,261.49 |
| **Cash at end of period** | **19,767.27** |

7:03 AM

**EFG Holdings**

05/14/20

**Custom Transaction Detail Report**

**Accrual Basis**

**April 2020**

| Type | Date | Num | Memo | Clr | Split | Amount |
|------|------|-----|------|-----|-------|--------|
| **No name** | | | | | | |
| Deposit | 04/03/2020 | | Deposit | X | 23870 · Due to... | 2,400.00 |
| Deposit | 04/15/2020 | | Deposit | X | 71050 · Profes... | 1,640.00 |
| Total no name | | | | | | 4,040.00 |
| **TOTAL** | | | | | | **4,040.00** |

7:03 AM

05/14/20

**Accrual Basis**

# EFG Holdings
## Profit & Loss
### April 2020

|  | Apr 20 |
|---|---|
| **Ordinary Income/Expense** |  |
| **Expense** |  |
| **71000 · Indirect Overhead Expenses** |  |
| **71010 · Bank Service Charges** | 45.00 |
| **71050 · Professional Fees** | 5,478.85 |
| **Total 71000 · Indirect Overhead Expenses** | 5,523.85 |
| **72000 · Indirect Operating Expenses** |  |
| **72010 · Advertising & Promotion** | 20.00 |
| **Total 72000 · Indirect Operating Expenses** | 20.00 |
| **Total Expense** | 5,543.85 |
| **Net Ordinary Income** | -5,543.85 |
| **Net Income** | **-5,543.85** |

10:08 AM

05/08/20

# EFG Holdings
## Reconciliation Detail
### 11380 · Access Bank - 8203 Gift Cards, Period Ending 04/30/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 24.96 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| Check | 04/03/2020 | EFT | | X | -2,350.37 | -2,350.37 |
| Check | 04/06/2020 | EFT | | X | -20.00 | -2,370.37 |
| Check | 04/30/2020 | EFT | | X | -20.00 | -2,390.37 |
| Total Checks and Payments | | | | | -2,390.37 | -2,390.37 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 04/03/2020 | | | X | 2,400.00 | 2,400.00 |
| Total Deposits and Credits | | | | | 2,400.00 | 2,400.00 |
| Total Cleared Transactions | | | | | 9.63 | 9.63 |
| Cleared Balance | | | | | 9.63 | 34.59 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 04/04/2018 | 1077 | Mark Morrison | | -191.72 | -191.72 |
| Total Checks and Payments | | | | | -191.72 | -191.72 |
| Total Uncleared Transactions | | | | | -191.72 | -191.72 |
| Register Balance as of 04/30/2020 | | | | | -182.09 | -157.13 |
| **Ending Balance** | | | | | **-182.09** | **-157.13** |

Page 1

**2. Payments to Secured Creditors**

| Payee | Description | Current Month Amount Pai | Total Paid Post Petition |
|---|---|---|---|
| Access Bank | Loan Payment | $0.00 | $141,200.57 |

**3. Payments to Tax Entities**

| | Date Paid | Amount Paid | Post Petition Taxes Unpaid |
|---|---|---|---|
| Federal Payroll Taxes | N/A | $0.00 | $0.00 |
| FUTA | N/A | $0.00 | $0.00 |
| State Payroll Taxes withheld | N/A | $0.00 | $0.00 |
| SUTA | N/A | $0.00 | $0.00 |
| State Sales & Use Taxes | N/A | $0.00 | $0.00 |
| Property Taxes | N/A | $0.00 | $0.00 |
| Other | | | |

**4. Payments of Compensation**

| Name | Amount | Date of Court Order |
|---|---|---|
| | | |

**5. Payments to Professionals**

| Name | Amount | Date of Court Order |
|---|---|---|
| Morgan Financial Services | $0.00 | 7/31/18 |

**6. Record of Disbursements and Payments of Quarterly Fees**

| Period Ending | Total Dist. | Quarterly Total | Quarterly Fee | Date Paid | Amount | Check Number |
|---|---|---|---|---|---|---|
| Aug 2018 | $120,048.33 | | | | | |
| Sept 2018 | $166,901.12 | $286,949.45 | $1,950.00 | 01/25/2019 | $7,150.00 | 1562 |
| Oct 2018 | $174,872.59 | | | | | |
| Nov 2018 | $137,949.18 | | | | | |
| Dec 2018 | $105,202.86 | $418,024.63 | $4,875.00 | | | |
| Jan 2019 | $94,266.57 | | | | | |
| Feb 2019 | $125,223.66 | | | | | |
| Mar 2019 | $21,905.43 | $241,395.66 | $1,950.00 | | | |
| April 2019 | $7,711.23 | | | | | |
| May 2019 | $6,211.04 | | | | | |
| June 2019 | $3,977.29 | $17,899.56 | $650.00 | | | |
| July 2019 | $15,694.80 | | | | | |
| Aug 2019 | $115,512.80 | | | | | |

| Sept 2019 | $7,538.74 | $138,746.34 | $975.00 | | | | | |
| Oct 2019 | $2,583.50 | | | | | | | |
| Nov 2019 | $10,447.05 | | | | | | | |
| Dec 2019 | $1,972.14 | $15,002.69 | $650.00 | | | | | |
| Jan 2020 | $12,001.42 | | | | | | | |
| Feb 2020 | $10,002.17 | | | | | | | |
| Mar 2020 | $6,325.22 | $28,328.81 | $650.00 | | | | | |
| Apr 2020 | $7,143.85 | | | | | | | |
| | | | | | | | | |
| Total | | | $11,700.00 | | $7,150.00 | | | |
| | | | | | | | | |
| | | | | Balance Due | $4,550.00 | | | |

| Schedule of Post Petition Debt | Filing Date | Month Ending | Month Ending | Month Ending | Month Ending | Month Ending | Month Ending | Month Ending |
|---|---|---|---|---|---|---|---|---|
| | 7/31/18 | 8/31/18 | 9/30/18 | 10/31/18 | 11/30/18 | 12/31/18 | 1/31/19 | 2/28/19 |
| Taxes Payable | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other Liabilities | $667,019.28 | $667,019.28 | $646,885.62 | $626,665.27 | $606,270.83 | $585,875.61 | $565,311.21 | $544,739.64 |
| Total Post Petition Debt | $667,019.28 | $667,019.28 | $646,885.62 | $626,665.27 | $606,270.83 | $585,875.61 | $565,311.21 | $544,739.64 |



**ACCESS**bank

*Statement Ending 04/30/2020*

8712 West Dodge Road
Omaha, NE 68114

*EFG SHARED SERVICES LLC*                    *Page 1 of 4*
*Account Number: XXXX0332*

**ADDRESS SERVICE REQUESTED**

EFG SHARED SERVICES LLC
SHARED SERVICES
8877 S 137TH CIR STE 1
OMAHA NE 68138-3715

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | Midtown |
| 📱 | Phone Number | 402-763-6000 |
| ✉ | Mailing Address | 8712 West Dodge Rd |
| 💻 | Website | www.accessbank.com |

## *Notice:* FUNDS AVAILABLE POLICY — CHANGE IN TERMS

**Our Funds Available Policy for check holds will change in the following beneficial way:**

| | Before | Effective July 1, 2020 |
|---|---|---|
| Deposits not subject to next day availability | $200 | $225 |
| Large deposits and new accounts not subject to next day availability | $5,000 | $5,525 |

Additionally, the threshold for determining a repeat overdraft will increase from $5,000 to $5,525.

Should you have any questions, please call your local branch.

**ACCESS**bank                    ACCESSbank.com                     Member FDIC

---

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| businessACCESS | XXXX0332 | $27,338.61 |

## businessACCESS-XXXX0332

### Account Summary

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| 04/01/2020 | Beginning Balance | $32,842.46 | Average Ledger Balance | $29,841.11 |
| | 1 Credit(s) This Period | $1,640.00 | | |
| | 3 Debit(s) This Period | $7,143.85 | | |
| 04/30/2020 | Ending Balance | $27,338.61 | | |
| | Service Charges | $25.00 | | |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 04/15/2020 | DEPOSIT | $1,640.00 |

 Member FDIC

**ACCESS**bank

## businessACCESS-XXXX0332 (continued)

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 04/14/2020 | Outgoing Wire 31812 PATRICK R TURNER | $4,748.85 |
| 04/30/2020 | SERVICE CHARGE | $25.00 |

### Checks Cleared

| Check Nbr | Date | Amount |
|-----------|------|--------|
| 1582 | 04/16/2020 | $2,370.00 |

\* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount |
|------|--------|------|--------|
| 04/14/2020 | $28,093.61 | 04/16/2020 | $27,363.61 |
| 04/15/2020 | $29,733.61 | 04/30/2020 | $27,338.61 |

### Overdraft and Returned Item Fees

|  | Total for this period | Total year-to-date |
|--|----------------------|--------------------|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |



**ACCESS**bank

*Statement Ending 04/30/2020*

8712 West Dodge Road
Omaha, NE 68114

*EAT FIT GO HEALTHY FOODS LLC*                                    *Page 1 of 4*
*Account Number: XXXX8203*

**ADDRESS SERVICE REQUESTED**

EAT FIT GO HEALTHY FOODS LLC
8877 S 137TH CIR STE 1
OMAHA NE 68138-3715

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | Midtown |
| 📱 | Phone Number | 402-763-6000 |
| ✉ | Mailing Address | 8712 West Dodge Rd |
| 💻 | Website | www.accessbank.com |

---

## *Notice:* FUNDS AVAILABLE POLICY — CHANGE IN TERMS

**Our Funds Available Policy for check holds will change in the following beneficial way:**

| | Before | Effective July 1, 2020 |
|---|---|---|
| Deposits not subject to next day availability | $200 | $225 |
| Large deposits and new accounts not subject to next day availability | $5,000 | $5,525 |

Additionally, the threshold for determining a repeat overdraft will increase from $5,000 to $5,525.

Should you have any questions, please call your local branch.

**ACCESS**bank°                ACCESSbank.com                 Member FDIC

---

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| businessACCESS | XXXX8203 | $34.59 |

## businessACCESS-XXXX8203

### Account Summary

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| 04/01/2020 | **Beginning Balance** | **$24.96** | Average Ledger Balance | $54.61 |
| | 1 Credit(s) This Period | $2,400.00 | | |
| | 3 Debit(s) This Period | $2,390.37 | | |
| 04/30/2020 | **Ending Balance** | **$34.59** | | |
| | Service Charges | $20.00 | | |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 04/03/2020 | GC Funding | $2,400.00 |

 Member FDIC

ACCESSbank

*Statement Ending 04/30/2020*

*EAT FIT GO HEALTHY FOODS LLC*                     *Page 3 of 4*
*Account Number: XXXX8203*

## businessACCESS-XXXX8203 (continued)

### Electronic Debits

| Date | Description | Amount |
|------|-------------|--------|
| 04/03/2020 | GIFT CARD POOLIN GIFTCARD 858-569-8842 | $2,350.37 |
| 04/06/2020 | GIFT CARD & LOYA GIFTCARD 858-569-8842 | $20.00 |

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 04/30/2020 | SERVICE CHARGE | $20.00 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 04/03/2020 | $74.59 | 04/06/2020 | $54.59 | 04/30/2020 | $34.59 |

### Overdraft and Returned Item Fees

|  | Total for this period | Total year-to-date |
|--|-----------------------|--------------------|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF NEBRASKA**

| | | |
|---|---|---|
| IN THE MATTER OF | ) | Case No. BK 18-81127-TLS |
| | ) | |
| EAT FIT GO HEALTHY FOODS, LLC et al. | ) | Chapter 11 |
| | ) | |
| Debtors. | ) | |

**OPERATING REPORT COVERING APRIL 2020 FOR**
**18-81125-TLS EAT FIT GO HEALTHY FOODS - MINNESOTA, LLC**

| | Date Paid | Amount Paid | Post Petition Taxes Unpaid | | |
|---|---|---|---|---|---|
| Federal Payroll Taxes | N/A | $0.00 | $0.00 | | |
| FUTA | N/A | $0.00 | $0.00 | | |
| State Payroll Taxes withheld | N/A | $0.00 | $0.00 | | |
| SUTA | N/A | $0.00 | $0.00 | | |
| State Sales & Use Taxes | N/A | $0.00 | $0.00 | | |
| Property Taxes | N/A | $0.00 | $0.00 | | |
| Other | N/A | $0.00 | $0.00 | | |
| | | | | | |
| | | | | | |

**6. Record of Disbursements and Payments of Quarterly Fees**

| Period Ending | Total Dist. | Quarterly Total | Quarterly Fee | Date Paid | Amount | Check Number |
|---|---|---|---|---|---|---|
| Aug 2018 | $0.00 | | | | | |
| Sept 2018 | $0.00 | $0.00 | $325.00 | | | |
| Oct 2018 | $0.00 | | | | | |
| Nov 2018 | $0.00 | | | | | |
| Dec 2018 | $0.00 | $0.00 | $325.00 | | | |
| Jan 2019 | $0.00 | | | | | |
| Feb 2019 | $0.00 | | | | | |
| Mar 2019 | $0.00 | $0.00 | $325.00 | | | |
| April 2019 | $0.00 | | | | | |
| May 2019 | $0.00 | | | | | |
| June 2019 | $0.00 | $0.00 | $325.00 | | | |
| July 2019 | $0.00 | | | | | |
| Aug 2019 | $0.00 | | | | | |
| Sept 2019 | $0.00 | $0.00 | $325.00 | | | |
| Oct 2019 | $0.00 | | | | | |
| Nov 2019 | $0.00 | | | | | |
| Dec 2019 | $0.00 | $0.00 | $325.00 | | | |
| Jan 2020 | $0.00 | | | | | |
| Feb 2020 | $0.00 | | | | | |
| Mar 2020 | $0.00 | $0.00 | $325.00 | | | |

| Apr 2020 | $0.00 | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| Total | | | $2,275.00 | | $0.00 | |
| | | | | | | |
| | | | | | Balance Due | $2,275.00 |